# Continuation of Medical Records
# 13

| Time: *0830* | | ☐ Admission Assessment | Time: *1600* | Time: *2400* |
|---|---|---|---|---|

**RESPIRATORY**

| | | | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|---|---|
| Respirations: | ☑ No Distress | ☐ Dyspnea | Comments: _____ | Comments: _____ |
| Cough: | ☑ No | ☐ Yes | ☐ Productive | ☐ Non-Productive | | |
| Sputum: | Color | Amount | Consistency | | |

Breath Sounds:  R  ☑ Clear  ☐ Rhonchi  ☐ Crackles  ☐ Wheezing
L  ☐ Clear  ☐ Rhonchi  ☐ Crackles  ☐ Wheezing

Describe: _____

Other: _____

**CARDIOVASCULAR**

| | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|
| | Comments: _____ | Comments: _____ |

Heart Rhythm: ☑ Regular  ☐ Irregular  ☐ Apical  ☐ Radial
Pulses: ☑ All Present  ☐ Abnormal Finding
Describe: _____
Edema: ☐ Absent  ☐ Present – Describe: _____
AV Graft/Fistula: Bruit: ☐ Present  ☐ Absent    Thrill: ☐ Present  ☐ Absent
Other: _____

**GASTROINTESTINAL**

| | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|
| | Comments: _____ | Comments: _____ |

Abdomen: ☑ Soft  ☐ Firm  ☐ Hard  ☐ Tender  ☐ Distended
Bowel Sounds: ☑ Present  ☐ Absent  ☐ Hypoactive  ☐ Hyperactive
Nasogastric Tube: ☐ Yes  ☐ Low Continuous Suction
☐ Low Intermittent Suction
☐ Clamped
Feeding Tube: ☐ Yes  ☐ Type _____
Emesis / Drainage: ☐ Yes  ☐ Color _____
Character: _____
Other: _____

**G.U.**

| | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|
| | Comments: _____ | Comments: _____ |

Urine Color: ☑ Yellow  ☐ Amber  ☐ Bloody  ☐ Other
Character: ☐ Clear  ☐ Cloudy  ☐ Sediment  ☐ Clots
Voiding: ☐ Continent  ☐ Incontinent  ☑ Foley
☐ Urinal/Bedpan/Commode  ☐ External Catheter
☐ Other _____
☐ Frequency  ☐ Urgency  ☐ Burning
Vaginal Drainage: ☐ No  ☐ Yes  Describe: _____
☐ Lochia
Other: _____

**MUSCULOSKELETAL**

| | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|
| | Comments: _____ | Comments: _____ |

Mobility Aids: ☐ W/C  ☐ Cane  ☐ Walker  ☐ Brace
☐ Crutches  ☐ Other _____
Needs Assistance With: *ADLS*
Neurovascular Status: ☑ Intact  ☐ Impaired  Describe: _____
_____
Cast  Location: _____
Traction  Type: _____  Weight: _____
Other: _____

**PSYCHOSOCIAL**

| | ☑ No Changes  ☐ Changes | ☑ No Changes  ☐ Changes |
|---|---|---|
| | Comments: _____ | Comments: _____ |

☐ Anxious  ☐ Withdrawn  ☐ Calm  ☑ Appropriate  ☐ Other: _____

WHC 06/29/06 -87



**Washington
Hospital Center**
*MedStar Health*

Date 6/30/06 to 7/1/06

| INTEGUMENTARY | Time: | | | | |
|---|---|---|---|---|---|
| Skin Dryness: | ☐ Dry | ☑ Moist | ☐ Diaphoretic | | |
| Color: | ☐ Normal | ☐ Pale | ☐ Ashen | ☐ Cyanotic | ☐ Jaundice |

Time: 600
☐ No Changes  ☐ Changes  Comments: _____

Time: 2400
☑ No Changes  ☐ Changes  Comments: _____

| NUTRITION | | 7am–3pm | 3pm–11pm | 11pm–7am |
|---|---|---|---|---|
| Diet Type: | Reg | | Regular | |
| Feed (S=Self; A=Assist; T=Total) | | S | A | |
| Appetite (1/4, 1/2, all) | | 3/4 | A4 | |
| Supplemental Snack | | | | |
| Other: | | | | |

## SKIN INSPECTION

| Daily Inspection Time: | No | Yes | Wound Location | Wound Type (Diabetic / Pressure / Surgical / Traumatic / Lower Extremity / Vascular) | Color R = Red Y = Yellow B = Black | Size / Stage (Length × Width × Depth) | Condition (Clean / Healing / Necrotic / Deteriorating) | Wound Care (See Chart Below) |
|---|---|---|---|---|---|---|---|---|
| 1.  Any pressure areas visible on heels? | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 2.  Any pressure areas visible on sacrum? | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 3.  Any wounds present? | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |

| COMMENTS – Time: | ☐ No Changes | Time: 1600 | ☐ No Changes | Time: 2400 | ☑ No Changes |
|---|---|---|---|---|---|

| | | | | | | | MODIFIED BRADEN SCALE / RISK PREDICTORS FOR SKIN BREAKDOWN | | |

Complete on admission. Reassess daily & modify therapy as indicated. (See reference guide for description of terms)

| Criteria | | | Rating Scale | | Score |
|---|---|---|---|---|---|
| SENSORY PERCEPTION Ability to respond to discomfort | 1. Completely Limited | 2. Very Limited | 3. Slightly Limited | 4. No Impairment | 4 |
| MOISTURE Degree to which skin is exposed to moisture | 1. Constantly Moist | 2. Very Moist | 3. Occasionally Moist | 4. Rarely Moist | 4 |
| ACTIVITY Degree of physical activity | 1. Bedfast | 2. Chairfast | 3. Walks Occasionally | 4. Walks Frequently | 3 |
| MOBILITY Ability to change and control body position | 1. Completely Immobile | 2. Very Limited | 3. Slightly Limited | 4. No Limitations | 3 |
| NUTRITION Usual food intake pattern | 1. Very Poor | 2. Probably Inadequate | 3. Adequate | 4. Excellent | 3 |
| FRICTION & SHEAR | 1. Problem | 2. Potential Problem | 3. No Apparent Problem | | 3 |
| **TOTAL SCORE – If score is ≤ 12, complete wound care notification sticker** | | | | | 20 |

| WOUND CARE RECOMMENDATIONS | | | | |
|---|---|---|---|---|
| Characteristics of Wound Base | Wound Depth | Amount of Exudate | Type of Dressing | Frequency of Dressing Change |
| Clean Wound Base | less than 0.5 cm | Minimal to Moderate | Transparent film dressing (add hydrogel if wound base is dry); may add moist saline gauze fluffed if needed to fill cavity | PRN dressing not intact |
| | greater than 0.5 cm | | | Daily |
| Slough or Loose Necrosis | less than 0.5 cm | Minimal to Moderate | Moist gauze with transparent film dressing; may add moist, fluffed gauze | Daily |
| | greater than 0.5 cm | | | |
| Eschar  • on extremity • on body | N/A | N/A | ABD pad, gauze wrap | PRN |

PATIENT IDENTIFICATION LABEL

| PRESSURE SORE STAGES |
|---|
| **Stage 1:** Erythema only — redness does not disappear after pressure is relieved. |
| **Stage 2:** Superficial break in skin such as abrasions or blisters. |
| **Stage 3:** Break in skin that exposes and or extends into the subcutaneous tissue. |
| **Stage 4:** Break in skin extending through tissue and subcutaneous layers, exposing muscles and bone. |

**MEDICAL-
SURGICAL
FLOWSHEET**
Form #1181
Rev. 07/05/05
93-4159-5
Page 3 of 6

Date: 6 30 06 to 7 1 06

## NURSING CARE

| TREATMENTS | Day 7am–7pm | Eve | Night 7pm–7am |
|---|---|---|---|
| O2 – Type | 3-11 | 2400 | |
| Incentive Spirometry / Vol. | | BK | |
| Turn / cough / deep breath: ☐ Yes ☐ No | | BK | |
| Range of Motion: ☐ Passive ☐ Active | | BK | |
| Devices removed: ☐ Teds ☐ Splints ☐ Compression | | BK | |
| Hot Pack / K-Pad | | | |
| Ice Pack | | | |
| Foley Catheter Care | | | |
| Perineal Care /Fundal Check | | | |
| Skin Care | | | |
| NG Tube Placement Check | | | |
| Sitz Bath | | | |
| Trach Care | | | |
| Trach / NP Suction | | | |
| Amount of CT Suction | | | |
| Chest Tube Dressing Change | | | |
| Hyper / Hypothermia | | | |
| Ostomy Care | | | |
| Breast Care | | | |
| Drain Site Care: ☐ Yes ☐ No | | | |
| Guided Imagery | | | |
| Other: | | BK | |

## ACTIVITY / COMFORT/ EQUIPMENT

| | Day | Eve | Night |
|---|---|---|---|
| Up ad lib | | | 2400 |
| Ambulate: | | | |
| ☐ Self ☐ Assist | | BK | |
| In chair | | | |
| Reposition / Turn | | | |
| Dangled | | | |
| Bedrest | | | |
| HOB ___ degrees | | | |
| Bath self / assist / total | | | |
| Shave / hair care | | | |
| Oral care | | | |
| Backrub | | | |
| Hours of sleep > 4 hr. | | | |
| Hours of sleep < 4 hr. | | | |
| Tube feeding bag changed | | | |
| Telemetry in place | | | |
| Specialty Bed Type : ___ | | | |
| Acuity System Complete | | BK | |
| Other: | | | |

## NURSING CARE

| VASCULAR ACCESS | Day 7am–7pm | Eve | Night 7pm–7am |
|---|---|---|---|
| VAD #1 Insertion Date | | | 2400 |
| Vascular Access Type: | | | |
| Location: | | | |

### VAD Site Assessment:

| | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|
| Redness | Yes | No | Yes | No | Yes | No |
| Swelling | Yes | No | Yes | No | Yes | No |
| Tenderness | Yes | No | Yes | No | Yes | No |
| Drainage | Yes | No | Yes | No | Yes | No |
| Patent | Yes | No | Yes | No | Yes | No |
| Flush Type / Amount | | | |
| VAD Dsg Changed | | | |
| VAD #1 Tubing Changed | | | |
| VAD #2 Insertion Date: | | | |
| Vascular Access Type: | | | |
| Location: | | | |

### VAD Site Assessment:

| | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|
| Redness | Yes | No | Yes | No | Yes | No |
| Swelling | Yes | No | Yes | No | Yes | No |
| Tenderness | Yes | No | Yes | No | Yes | No |
| Drainage | Yes | No | Yes | No | Yes | No |
| Patent | Yes | No | Yes | No | Yes | No |
| Flush Type / Amount | | | |
| VAD Dsg Changed | | | |
| VAD #2 Tubing Changed | | | |
| # IV Pumps in Use | | | |
| Other: | | | |

### Comments:

## SAFETY ASSESSMENT

A patient who scores 25 points or more is considered at high risk for falls and a patient who is at risk for bed rail entrapment require additional nursing interventions to be implemented. (See Patient Safety Interventions.)

| | |
|---|---|
| 25 | Impaired cognition, disorientation, impaired judgement, poor attention span |
| 25 | Impulsiveness (sudden involuntary or unconsidered movement or actions with potential for injury)/Restlessness |
| 25 | History of previous falls |
| 24* | Small body size and/or frail |
| 20 | Limb paralysis, paresthesia, and/or lack of muscle control |
| 5 | Activity intolerance/weakness |
| 5 | Altered bladder/bowel elimination |
| 5 | Sensory deficits |
| 5 | Special medications categories (narcotics, tranquilizers, sedatives, psychotropics, hypnotics, diuretics) |
| 5 | Use of ambulatory devices / requires assistance with ambulation |
| 3 | Altered sleep patterns |
| 0 | None of the above |
| * | High risk for bed rail entrapment |

| Total | Day 7 am–7 pm 7 am–3 pm | Evening 3 pm-11 pm | Night 7 pm-7 am 11 pm-7 am |
|---|---|---|---|
| Points: | 5 | 8 | 5 |

## NURSING CARE

| PATIENT SAFETY | Day 7am–7pm | Eve | Night 7pm–7am |
|---|---|---|---|
| Call light/Telephone in reach | | | |
| Bed in lowest position | | | |
| Side Rails: x2 | | | |
| Lights/Night light on | | | |
| Clear pathway to bathroom | | | |
| Ambulation assistive devices within reach | | | |
| Eyeglasses/hearing aid | | | |
| Patient checks/toileting q2 | | | |
| Frequent reorientation | | | |
| Diversionary activities | | TV | |
| Bed Alarm System | | | |
| Non-Skid Slippers | | | |
| Bed Rail Pads | | | |
| Other: | | | |

form 1181
Rev. 07/05/05
93-4159-5
Page 4 of 6


Washington
Hospital Center
MedStar Health

Date 6/30/06 to 7/1/06

**TELEMETRY STRIPS**          Date 6 13006 to 7 11 06

| Shift | Initials | Signature | Printed Name | Title |
|-------|----------|-----------|--------------|-------|
| 7 am – 3 pm | Yas | Patri Asdeckh | Patricia A Wickham | L.V |
| 3 pm – 11 pm | BL | Biah Ru | Biah Ku | RN |
| 11 pm – 7 am | SK | Skoenigh | S. KOENIG | RN |
| 7 am – 7 pm | | | | |
| 7 pm – 7 am | | | | |
| Admitting RN | | | | |
| | | | | |
| | | | | |

**Form 1181**
**Medical-Surgical**
**Flowsheet**
Rev. 07/05/05    93-4159-5

Page 5 of 6

PATIENT IDENTIFICATION LABEL

25801914
FRAZZA          26 32 45 1          M
LUKE
STARR, JOHN K.  07/10/1963
19988427
06/27/06

WHC 06/29/06 -90



**Washington Hospital Center**
*MedStar Health*

Name: _____

□ I & O Not Required

| 24 HOUR TOTALS | | | | |
|---|---|---|---|---|
| In | Out | Net +/− | Weight | Date ___/___/___ to ___ |

## INTAKE & OUTPUT

| INTAKE | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oral | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tube Feeding/Formula/Incl. | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Refed) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IV Fluid / Meds | | | | | | | | | | | | 50k | | 200 | | 50t | 8 Hr Total | | | | | | | | | 400 | 250 |
| Other: Ancef | | | | | | | | 1000 | 900 | 1000 | | | | | 50 | | 150 900 | | | | | | | | | 1000 1000 | 1000 |
| Irrigant: | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | 2150 |
| Blood/Blood Products | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urine (Void / Foley) | | | | | | | 400 | 400 1550 | | | | | | 1550 | | 3000 | 3000 2000 4000 | | | | | | | | | 1500 15900 | 2150 15900 |

## OUTPUT

| OUTPUT | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NG Drainage | | | | 50 | | | 15 | 65 | | | | | | | | | | | | | | | | | | | |
| Emesis | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Discarded) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CT Level/Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drainage Tubes (specify type) | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stool / Ostomy | | | | | | | | | | | | | | | | | 500 | | | | | | | | | | |
| **TOTAL OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |

WHC 06/29/06 -91

Form 1181
Rev. 07/05/05
93-4159-5
Page 6 of 6

**Washington Hospital Center**

Name: _Deanna_    **MEDICAL-SURGICAL FLOWSHEET** Date _2/1/06_ to _2/2/06_ Room No. _3ACW 1_

## PAIN ASSESSMENT   Key – Pain Scale: N = Numeric · F = Faces · W = Word Descriptor · NC = Non-Communicative

| | Time | 0800 | 0400 | | 1800 | 1600 | | 2200 | | 0300 | | 1000 | | 0574 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Score | | 2 | 8 | | 2 | 0 | | 4 | | 0 | | 0 | | 0 |
| Re-Assessment Score | | | | | | | | | | 0 | | | | 0 |
| Scale (see key above) | | | | | | | | | | 0 | | | | 0 |
| Location | lumbar | | | | lumbar / HA | | lumbar / HA | | | | lumbar pain | | | |
| Description | ache | | | | ache | | | | | | ache | | | |
| Intervention | PCA | | | | 2 Tylenol | 2 Viaden / 1 Tylenol | | | | | | 2 Viaden | | |

## VITAL SIGNS

| | Time | 0448 | | 1500 | 1856 | 2345 | |
|---|---|---|---|---|---|---|---|
| Temperature | | 98.9 | 98.1 | 99.5 | 99.1 | 98 | |
| Heart Rate | | 80 | 98 | | 85 | 86 | |
| Respirations | | 20 | 20 | | 20 | 18 | |
| Blood Pressure | | 140/70 | 110/72 | | 104 | 108 84 | |
| SpO₂ | | 910 | 98 | | 60 | 93 | |
| FiO₂ | | | | | 97 | | |
| FS Bloodsugar Serum 70–110 mg/dl | | | | | | | |
| Insulin Coverage | | | | | | | |

## MEDICATION ADMINISTRATION RECORD

| Time (see key) | Modality (see key) | Medication | Conc. or % Solution | Starting/Transfer Volume | Initials |
|---|---|---|---|---|---|
| 8A | PCA | MSO4 | | | |

## PRESCRIBER ORDER INFUSOR SETTINGS   (Indicate changes in blank spaces at bottom.)

| Time | Modality (see key) | Dose | DELIVERY Rate (check box) | | | PCA/Nurse Bolus | Loading Dose | Lockout Interval |
|---|---|---|---|---|---|---|---|---|
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |

### KEY — Modality
P = PCA     N = Epineural
E = Epidural   PN = Perineural

| Time (Q 4° Required) / Initials | Pt/Nurse # of Bolus Delivered | # of Bolus Demand | Total Dose Given (mcg, mg, ml) | Dose Amount Remaining | Nurse Delivered Dose / Time Given (maximum 4 doses over 4 hours) | Pain Rating 0 – 10 (see key) | ASL 1–5 (see key) | LOS 1–5 (see key) | LOM 0–5 (see key) | Nurse's Initials |
|---|---|---|---|---|---|---|---|---|---|---|
| 0800 AJC | 10 | 17 | 10 ml | 200 mg | | 2 | 3 | 5 | 5 | AJC |
| 1200 AJC | 19 | 30 | 19 ml | 191 ml | | 2 | 3 | 5 | 5 | AJC |
| 1600 | | | | | | | | | | |
| 2000 | | | | | | | | | | |
| 2400 | | | | | | | | | | |
| 0400 | | | | | | | | | | |

DC PCA 03/1/6

### Agitation/Sedation Level (ASL Code)
1 = Heavily Sedated – Unresponsive. Reacts to painful stimuli only

2 = Sedated/Drowsy – Rests quietly. Reacts to mild-to-moderate physical stimuli.

3 = Alert – Cooperative and appropriate.

4 = Restless – Active movements, may be continuous or episodic. Calms to verbal commands. May have some voluntary movement control.

5 = Agitated – Very active (aggressive) movements, may be continuous or episodic. No response to verbal command. No control of movements.

| Pain Rating | | Loss of Sensation (LOS Code) – Only applies if patient received Epineural / Perineural or Epidural | | Loss of Motor Function (LOM Code) – Only applies if patient received Epineural / Perineural or Epidural | | Time | Amount Wasted | Initials | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0 = None | 6 = Distressing | 5 = Full Sensation | 2 = Numbness below umbilicus | 5 = Full Motor | 2 = Rolls legs | | | | |
| 2 = Mild | 8 = Horrible | 4 = Tingling to LE | 1 = Numbness above umbilicus | 4 = Able to bend knees with good control but not full strength | 1 = Moves feet and ankles | | | | |
| 4 = Discomforting | 10 = Pain as bad as it could possibly be | 3 = Numbness below knees | | 3 = Bend knees halfway | 0 = Unable to move | | | | |

## NEUROLOGICAL ASSESSMENT   Time: 8

Level of Consciousness Alert & Oriented ☑ Yes ☐ No: If no, perform GCS

Time: 15  Comments: ☑ No Changes ☐ Changes

Time: 2031  Comments: ☑ No Changes ☐ Changes

## GLASGOW COMA SCALE

Time: 8 / 15

**Pupil Gauge [● S ●]  [●N●]  [●D●]**
SIZE:   SM = SMALL   N = NORMAL   D = DILATED
REACTION:   B = Brisk;   S = Sluggish;   — = No Reaction;   C = Closed

| | | | |
|---|---|---|---|
| R | Pupil Size | | |
| | Reaction | | |
| L | Pupil Size | | |
| | Reaction | | |

| | | |
|---|---|---|
| Eyes Open: 1 = None   2 = To Pain   3 = To Speech   4 = Spontaneous | 4 | 4 |
| Best Verbal Response: 1 = None   2 = Inappropriate Sounds   3 = Inappropriate Words   4 = Confused   5 = Oriented | 5 | 5 |
| Best Motor Response: 1 = None   2 = Abnormal Extension   3 = Abnormal Flexion   4 = Withdrawal   5 = Localizes   6 = Obeys Commands | 6 | 6 |
| **COMA SCORE TOTAL** | 15 | 15 |

| Extremity Strength: | N = Normal | | | |
|---|---|---|---|---|
| | W = Weak | R | Upper | N N |
| | V = Very Weak | | Lower | N N |
| | 0 = No Response | L | Upper | N N |
| | | | Lower | N N |

WHC 06/29/06 -92

| Time: 8 | ☐ Admission Assessment | Time: 15 | Time: 2300 |
|---|---|---|---|

**RESPIRATORY**

| | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|
| Respirations: ☑ No Distress ☐ Dyspnea | | Comments: _____ | Comments: _____ |
| Cough: ☑ No ☐ Yes ☐ Productive ☐ Non-Productive | | | |
| Sputum: * Color _____ Amount _____ Consistency _____ | | | |
| Breath Sounds: R ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing | | | |
| L ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing | | | |
| Describe: _____ | | | |
| Other: _____ | | | |

**CARDIOVASCULAR**

| | ☐ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|
| Heart Rhythm: ☑ Regular ☐ Irregular ☐ Apical ☐ Radial | Comments: _____ | Comments: _____ |
| Pulses: ☐ All Present ☐ Abnormal Finding | | |
| Describe: _____ | | |
| Edema: ☐ Absent ☐ Present – Describe: _____ | | |
| AV Graft/Fistula: Bruit: ☐ Present ☐ Absent  Thrill: ☐ Present ☐ Absent | | |
| Other: _____ | | |

**GASTROINTESTINAL**

| | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|
| Abdomen: ☑ Soft ☐ Firm ☐ Hard ☐ Tender ☐ Distended | Comments: _____ | Comments: _____ |
| Bowel Sounds: ☑ Present ☐ Absent ☐ Hypoactive ☐ Hyperactive | | |
| Nasogastric Tube: ☐ Yes ☐ Low Continuous Suction | | |
| ☐ Low Intermittent Suction | | |
| ☐ Clamped | | |
| Feeding Tube: ☐ Yes ☐ Type _____ | | |
| Emesis / Drainage: ☐ Yes ☐ Color _____ | | |
| Character: _____ | | |
| Other: _____ | | |

**G.U.**

| | ☐ No Changes ☑ Changes | ☑ No Changes ☐ Changes |
|---|---|---|
| Urine Color: ☑ Yellow ☐ Amber ☐ Bloody ☐ Other | Comments: | Comments: |
| Character: ☐ Clear ☐ Cloudy ☐ Sediment ☐ Clots | *foley dc'd,* | *veiary Spt.* |
| Voiding: ☐ Continent ☐ Incontinent ☑ Foley | *voiding per urinal* | |
| ☐ Urinal/Bedpan/Commode ☐ External Catheter | *BSC.* | |
| ☐ Other | | |
| ☐ Frequency ☐ Urgency ☐ Burning | | |
| Vaginal Drainage: ☐ No ☐ Yes Describe: _____ | | |
| ☐ Lochia | | |
| Other: *foley dc'd @ 0900 – DTV@MN* | | |

**MUSCULOSKLLETAL**

| | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|
| Mobility Aids: ☐ W/C ☐ Cane ☐ Walker ☐ Brace | Comments: _____ | Comments: _____ |
| ☐ Crutches ☐ Other _____ | | |
| Needs Assistance With: *ADLS* | | |
| Neurovascular Status: ☐ Intact ☐ Impaired  Describe: _____ | | |
| Cast Location: _____ | | |
| Traction Type: _____ Weight: _____ | | WHC 06/29/06 -93 |
| Other: _____ | | |

**PSYCHOSOCIAL**

| | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|
| ☐ Anxious ☐ Withdrawn ☑ Calm ☑ Appropriate ☐ Other: _____ | Comments: _____ | Comments: _____ |


**Washington Hospital Center**
MedStar Health

Date 7/1/06 to 7/2/06



| INTEGUMENTARY | Time: 8 | | | | NUTRITION | | 7am–3pm | 3pm–11pm | 11pm–7pm |
|---|---|---|---|---|---|---|---|---|---|
| Skin Dryness: ☐Dry | ☐ Moist | ☐ Diaphoretic | | | Diet Type: Reg | | B | D | |
| Color: ☐Normal | ☐ Pale | ☐ Ashen | ☐ Cyanotic | ☐ Jaundice | Feed (S=Self; A=Assist; T=Total) | | S S | S | |
| Time: | | | | | Appetite (1/4, 1/2, all) | | 1/4 1/4 | | |
| ☐No Changes | ☐ Changes  Comments: | | | | Supplemental Snack | | | | |
| Time: | | | | | Other: | | | | |
| ☐No Changes | ☐ Changes  Comments: | | | | | | | | |

## SKIN INSPECTION

| Daily Inspection  Time: | No | Yes | Wound Location | Wound Type (Diabetic / Pressure / Surgical / Traumatic / Lower Extremity / Vascular) | Color R = Red Y = Yellow B = Black | Size / Stage (Length × Width × Depth) | Condition (Clean / Healing / Necrotic / Deteriorating) | Wound Care (See Chart below) |
|---|---|---|---|---|---|---|---|---|
| 1.  Any pressure areas visible on heels? | AJC | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 2.  Any pressure areas visible on sacrum? | AJC | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 3.  Any wounds present? | AJC surgical lumbar | | | drsg | R  Y  B | | | |
| | D&I | | | s/d by MP. | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |

| COMMENTS – Time: 15 | ☐No Changes | Time: | ☐ No Changes | Time: | ☐ No Changes |
|---|---|---|---|---|---|
| | | | | | |

## MODIFIED BRADEN SCALE / RISK PREDICTORS FOR SKIN BREAKDOWN

Complete on admission. Reassess daily & modify therapy as indicated. (See reference guide for description of terms)

| Criteria | Rating Scale | | | | Score |
|---|---|---|---|---|---|
| SENSORY PERCEPTION Ability to respond to discomfort | 1. Completely Limited | 2. Very Limited | 3. Slightly Limited | 4. No Impairment | 4 |
| MOISTURE Degree to which skin is exposed to moisture | 1. Constantly Moist | 2. Very Moist | 3. Occasionally Moist | 4. Rarely Moist | 4 |
| ACTIVITY Degree of physical activity | 1. Bedfast | 2. Chairfast | 3. Walks Occasionally | 4. Walks Frequently | 3 |
| MOBILITY Ability to change and control body position | 1. Completely Immobile | 2. Very Limited | 3. Slightly Limited | 4. No Limitations | 3 |
| NUTRITION Usual food intake pattern | 1. Very Poor | 2. Probably Inadequate | 3. Adequate | 4. Excellent | 3 |
| FRICTION & SHEAR | 1. Problem | 2. Potential Problem | 3. No Apparent Problem | | 3 |
| TOTAL SCORE – If score is ≤ 12, complete wound care notification sticker | | | | | 20 |

## WOUND CARE RECOMMENDATIONS

| Characteristics of Wound Base | Wound Depth | Amount of Exudate | Type of Dressing | Frequency of Dressing Change |
|---|---|---|---|---|
| Clean Wound Base | less than 0.5 cm | Minimal to Moderate | Transparent film dressing (add hydrogel if wound base is dry); may add moist saline gauze fluffed if needed to fill cavity | PRN dressing not intact |
| | greater than 0.5 cm | | | Daily |
| Slough or Loose Necrosis | less than 0.5 cm | Minimal to Moderate | Moist gauze with transparent film dressing; may add moist, fluffed gauze | Daily |
| | greater than 0.5 cm | | | |
| Eschar - on extremity  or  - on body | N/A | N/A | ABD pad, gauze wrap | PRN |

## PRESSURE SORE STAGES

**Stage 1:** Erythema only – redness does not disappear after pressure is relieved.

**Stage 2:** Superficial break in skin such as abrasions or blisters.

**Stage 3:** Break in skin that exposes and or extends into the subcutaneous tissue.

**Stage 4:** Break in skin extending through tissue and subcutaneous layers, exposing muscles and bone.

**MEDICAL-SURGICAL FLOWSHEET**

Form #1181
Rev. 07/05/05
93-4159-5

Page 3 of 6

PATIENT IDENTIFICATION LABEL

2581914
FRAZZA
LUKE
STARR, JOHN K.   07/10/1963   M
19988427
06/29/06
3001 PW

263 2457

WHC 06/29/06 -94

Date: 7 / 1 / 06 to 7 / 2 / 06

| NURSING CARE | Day 7am-3pm | Eve 3-11 | Night 7pm-7am | NURSING CARE | Day 7am-3pm | Eve 3-11 | Night 7pm-7am |
|---|---|---|---|---|---|---|---|
| TREATMENTS | 8 | 15 | | VASCULAR ACCESS | 8 | 15 | |
| O2 – Type ___ RA | AJC | AJC | 15 | VAD #1 Insertion Date 6/29 | AJC | AJC | |
| Incentive Spirometry / Vol. | AJC | AJC | 15 | Vascular Access Type: | AJC | AJC | |
| Turn / cough / deep breath: | | | | Location: 9 arm PIV | AJC | AJC | |
| ☑ Yes  ☐ No | AJC | AJC | 15 | VAD Site Assessment: | | | |
| Range of Motion: | AJC | AJC | 15 | Redness | Yes No | Yes No | Yes No |
| ☐ Passive  ☑ Active | | | | Swelling | Yes No | Yes No | Yes No |
| Devices removed | | | | Tenderness | Yes No | Yes No | Yes No |
| ☐ Teds  ☐ Splints | AJC | AJC | 15 | Drainage | Yes No | Yes No | Yes No |
| ☑ Compression | | | | Patent | Yes No | Yes No | Yes No |
| Hot Pack / K-Pad | | | | Flush Type / Amount | | | |
| Ice Pack | | | | VAD Dsg Changed | | | |
| Foley Catheter Care | AJC | AJC | 15 | VAD #1 Tubing Changed | | | |
| Perineal Care /Fundal Check | AJC | AJC | 15 | VAD #2 Insertion Date: | | | |
| Skin Care | AJC | AJC | 15 | Vascular Access Type: | | | |
| NG Tube Placement Check | | | | Location: | | | |
| Sitz Bath | | | | VAD Site Assessment: | | | |
| Trach Care | | | | Redness | Yes No | Yes No | Yes No |
| Trach / NP Suction | | | | Swelling | Yes No | Yes No | Yes No |
| Amount of CT Suction | | | | Tenderness | Yes No | Yes No | Yes No |
| Chest Tube Dressing Change | | | | Drainage | Yes No | Yes No | Yes No |
| Hyper / Hypothermia | | | | Patent | Yes No | Yes No | Yes No |
| Ostomy Care | | | | Flush Type / Amount | | | |
| Breast Care | | | | VAD Dsg Changed | | | |
| Drain Site Care: ☐ Yes ☐ No | Pratt removed by MP | | | VAD #2 Tubing Changed | | | |
| Guided Imagery | | | | # IV Pumps in Use | | | |
| Other: N/V/S | AJC | AJC | 15 | Other: | | | |

| ACTIVITY / COMFORT/ EQUIPMENT | | | | Comments: | | | |
|---|---|---|---|---|---|---|---|
| | 8 | 15 | | | | | |
| Up ad lib | | | | | | | |
| Ambulate: | AJC | AJC | | | | | |
| ☐ Self  ☐ Assist | AJC | AJC | | | | | |
| In chair | AJC | AJC | | | | | |
| Reposition / Turn | | | | | | | |
| Dangled | | | | | | | |
| Bedrest | AJC | AJC | 15 | | | | |
| HOB ___ degrees | | | | | | | |
| Bath self / assist / total | AJC | AJC | | | | | |
| Shave / hair care | | | | | | | |
| Oral care | AJC | AJC | 15 | | | | |
| Backrub | | | | | | | |
| Hours of sleep > 4 hr. | | | 15 | | | | |
| Hours of sleep < 4 hr. | | 15 | | | | | |
| Tube feeding bag changed | | | | | | | |
| Telemetry in place | | | | | | | |
| Specialty Bed | | | | | | | |
| Type : | | | | | | | |
| Acuity System Complete | | | | | | | |
| Other: | | | | | | | |

**SAFETY ASSESSMENT**

A patient who scores 25 points or more is considered at high risk for falls and a patient who is at risk for bed rail entrapment require additional nursing interventions to be implemented. (See Patient Safety Interventions.)

| | |
|---|---|
| 25 | Impaired cognition, disorientation, impaired judgement, poor attention span |
| 25 | Impulsiveness (sudden involuntary or unconsidered movement or actions with potential for injury)/Restlessness |
| 25 | History of previous falls |
| 24* | Small body size and/or frail |
| 20 | Limb paralysis, paresthesia, and/or loss of muscle control |
| (5) | Activity intolerance/weakness |
| 5 | Altered bladder/bowel elimination |
| 5 | Sensory deficits |
| (5) | Special medications categories (narcotics, tranquilizers, sedatives, psychotropics, hypnotics, diuretics) |
| (5) | Use of ambulatory devices / requires assistance with ambulation |
| 3 | Altered sleep patterns |
| 0 | None of the above |
| * | High risk for bed rail entrapment |

| Total | Day 7 am-7 pm 7 am-3 pm | Evening 3 pm-11 pm | Night 7 pm-7 am 11 pm-7 am |
|---|---|---|---|
| Points: | 15 | 15 | |

| NURSING CARE | Day 7am-3pm | Eve 3-11 | Night 7pm-7am |
|---|---|---|---|
| PATIENT SAFETY | 8 | 15 | |
| Call light/Telephone in reach | AJC | AJC | 15 |
| Bed in lowest position | | | 15 |
| Side Rails: x2 | | | 15 |
| Lights/Night light on | | | 15 |
| Clear pathway to bathroom | | | 15 |
| Ambulation assistive devices within reach | ✓ | ✓ | |
| Eyeglasses/hearing aid | | | |
| Patient checks/toileting q2 | AJC | AJC | 15 |
| Frequent reorientation | | | |
| Diversionary activities | | | |
| Bed Alarm System | | | |
| Non-Skid Slippers | AJC | AJC | 15 |
| Bed Rail Pads | | | |
| Other: | | | |

Form 1181
Rev. 07/05/05
93-4159-5
Page 4 of 6



Washington
Hospital Center

**TELEMETRY STRIPS**     Date  2/1/06 to 9/2/06

| Shift | Initials | Signature | Printed Name | Title |
|-------|----------|-----------|--------------|-------|
| 7 am –3 pm | | | | |
| 3 pm – 11 pm | | | | |
| 11 pm –7 am | | | | |
| 7 am – 7 pm | AC | A.Colsa | Amanda Colsa | RN |
| 7 pm – 7 am | KS | K.Swagy | N.Swagy | kn |
| Admitting RN | | | | |
| | | | | |
| | | | | |

**Form 1181**
**Medical-Surgical**
**Flowsheet**
Rev. 07/05/05   93-4159-5

2581914
FRAZZA
LUKE             263 2451        M
STARR, JOHN K.  07/10/1963
   19988427
06/29/06
3N01 RW

WHC 06/29/06 -96

**Washington Hospital Center**
*MedStar Health*

Name: _Sharpe_

☐ I & O Not Required

| 24 HOUR TOTALS | In | Out | Net +/− | Weight |
|---|---|---|---|---|

Date: _7/1/06_ to _7/2/06_

## INTAKE & OUTPUT

| INTAKE | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oral | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tube Feeding/Formula (vol.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Refed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IV, Fluid / Meds | 1000 | | | | | 240 | | 750 / 100 | 2140 | | | | | | | | | 1250 | | | | | | | | | | |
| Irrigant: | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## OUTPUT

| OUTPUT | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL INTAKE | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood/Blood Products | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urine (Void / Foley) | 100 | | | | | 480 | | 040 | | 1000 200cc | | | | | 20? | | | | | | | | | | | | | |
| NG Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Emesis | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Discarded) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CT Level/Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drainage Tubes (specify type) | JP DISCONTINUED. | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stool / Ostomy | | | | | | | | 1000 | | | | | | | | | | | | | | | | | | | | |
| TOTAL OUTPUT | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Form 1181
Rev. 07/05/05
93-4159-5
Page 6 of 6

WHC 06/29/06 -97

Washington
Hospital Center
MedStar Health

Name: _Frazier, L_    **MEDICAL-SURGICAL FLOWSHEET** Date _7/2/06_ to _7/3/06_ Room No. _1_

## PAIN ASSESSMENT   Key – Pain Scale: N = Numeric • F = Faces • W = Word Descriptor • NC = Non-Communicative

| | Time | 0806 | 1004 | 1' | 04 | 3 | 2035 | | 2300 | | 0200 | | 0600 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Score | | 0 | 5 | 0 | 15 | 0 | 14 | | 4 | | 4 | | 8 | |
| Re-Assessment Score | | | | | | 0 | | | | | | 1-7 | | |
| Scale (see key above) | | N | N | N | N | | N | | N | | N | | N | |
| ^Location | | Both | | Both | | Back | | Back | | back | | back | |
| Description | | dull | | dull | | ache | | ache | | ache | | ache | |
| Intervention | | Tylenol | | Percocet | | | | ½ Lortab | | ½ Lortab | | ♯♯ Lortab | |

## VITAL SIGNS

| | Time | 0847 | 1539 | 2300 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Temperature | | 98.3 | 98.7 | 97.4 | | | | | |
| Heart Rate | | 88 | 85 | 86 | | | | | |
| Respirations | | 20 | 20 | 18 | | | | | |
| Blood Pressure | | 94/61 | 104/64 | 108/72 | | | | | |
| SPO₂ | | 97 | 97 | 98 | | | | | |
| FiO₂ | | | | RA | | | | | |
| FS Bloodsugar Serum 70-110 mg/dl | | | | | | | | | |
| Insulin Coverage | | | | | | | | | |

## MEDICATION ADMINISTRATION RECORD

| Time | Modality (see key) | Medication | Conc. or % Solution | Starting/Transfer Volume | Initials |
|---|---|---|---|---|---|
| | | | | | |

## PRESCRIBER ORDER INFUSOR SETTINGS   (Indicate changes in blank spaces at bottom.)

| Time | Modality (see key) | Dose | DELIVERY Rate (check box) | | | PCA/Nurse Bolus | Loading Dose | Lockout Interval |
|---|---|---|---|---|---|---|---|---|
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |
| | | | ☐ Continuous | ☐ 0600–2200 | ☐ 2200–0600 | | | |

### KEY

**Modality**
P = PCA     N = Epineural
E = Epidural     PN = Perineural

**Agitation/Sedation Level (ASL Code)**

1 = *Heavily Sedated* —
Unresponsive. Reacts to painful stimuli only

2 = *Sedated/Drowsy* —
Rests quietly. Reacts to mild-to-moderate physical stimuli.

3 = *Alert* —
Cooperative and appropriate.

4 = *Restless* —
Active movements, may be continuous or episodic. Calms to verbal commands. May have some voluntary movement control.

5 = *Agitated* —
Very active (aggressive) movements, may be continuous or episodic. No response to verbal command. No control of movements.

| | Time (Q4° Required) / Initials | Pt/Nurse # of Bolus Delivered | # of Bolus Demand | Total Dose Given (mcg, mg, ml) | Dose Amount Remaining | Nurse Delivered Dose / Time Given (maximum 4 doses over 4 hours) | Pain Rating 0 – 10 (see key) | ASL 1 – 5 (see key) | LOS 1 – 5 (see key) | LOM 0 – 5 (see key) | Nurse's Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | | | | | | | | | | | |
| 1200 | | | | | | | | | | | |
| 1600 | | | | | | | | | | | |
| 2000 | | | | | | | | | | | |
| 2400 | | | | | | | | | | | |
| 0400 | | | | | | | | | | | |

| **Pain Rating** | | **Loss of Sensation (LOS Code)** – Only applies if patient received Epineural / Perineural or Epidural | | **Loss of Motor Function (LOM Code)** – Only applies if patient received Epineural / Perineural or Epidural | | Time | Amount Wasted | Initials | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 0 = None | 6 = Distressing | 5 = Full Sensation | 2 = Numbness below umbilicus | 5 = Full Motor | 2 = Rolls legs | | | | |
| 2 = Mild | 8 = Horrible | 4 = Tingling to LE | 1 = Numbness above umbilicus | 4 = Able to bend knees with good control but not full strength | 1 = Moves feet and ankles | | | | |
| 4 = Discomforting | 10 = Pain as bad as it could possibly be | 3 = Numbness below knees | | 3 = Bend knees halfway | 0 = Unable to move | | | | |

## NEUROLOGICAL ASSESSMENT   Time: _0800_   Time: _1600_ ☐ No Changes   ☐ Changes   Time: _2030_ ☑ No Changes   ☐ Changes

Level of Consciousness Alert & Oriented ☑ Yes ☐ No: If na, perform GCS    Comments:    Comments:

Comments:

### GLASGOW COMA SCALE

**Pupil Gauge** [ • S • ]  [ ● N ● ]  [ ● D ● ]
SIZE:     SM = SMALL     N = NORMAL     D = DILATED
REACTION:     B = Brisk;     S = Sluggish;     — = No Reaction;     C = Closed

| | | Time: | | |
|---|---|---|---|---|
| R | Pupil Size | | | |
| | Reaction | | | |
| L | Pupil Size | | | |
| | Reaction | | | |

| | | |
|---|---|---|
| Eyes Open: | 1 = None   2 = To Pain   3 = To Speech   4 = Spontaneous | 4 |
| Best Verbal Response: | 1 = None   2 = Inappropriate Sounds   3 = Inappropriate Words   4 = Confused   5 = Oriented | 5 |
| Best Motor Response: | 1 = None   2 = Abnormal Extension   3 = Abnormal Flexion   4 = Withdrawal   5 = Localizes   6 = Obeys Commands | 6 |
| | **COMA SCORE TOTAL** | 15 |

| Extremity Strength: | N = Normal | | | |
|---|---|---|---|---|
| | W = Weak | R | Upper | N |
| | V = Very Weak | | Lower | N |
| | O = No Response | L | Upper | N |
| | | | Lower | N |

WHC 06/29/06 -98

Form #1181   Rev. 07/05/05    93-4159-5

Page 1 of 6

| Time: 0800 | ☐ Admission Assessment | Time: 1600 | Time: 2200 |
|---|---|---|---|

**RESPIRATORY**

| | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|
| | | Comments: _____ | Comments: _____ |

Respirations: ☑ No Distress ☐ Dyspnea
Cough: ☑ No ☐ Yes ☐ Productive ☐ Non-Productive
Sputum: Color    Amount    Consistency

Breath Sounds: R ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing
L ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing
Describe: _____
Other: _____

**CARDIOVASCULAR**

| ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|
| Comments: _____ | Comments: _____ |

Heart Rhythm: ☑ Regular ☐ Irregular ☐ Apical ☐ Radial
Pulses: ☑ All Present ☐ Abnormal Finding
Describe: _____
Edema: ☐ Absent ☐ Present – Describe: _____
AV Graft/Fistula: Bruit: ☐ Present ☐ Absent   Thrill: ☐ Present ☐ Absent
Other: _____

**GASTROINTESTINAL**

| ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|
| Comments: _____ | Comments: _____ |

Abdomen: ☑ Soft ☐ Firm ☐ Hard ☐ Tender ☐ Distended
Bowel Sounds: ☑ Present ☐ Absent ☐ Hypoactive ☐ Hyperactive
Nasogastric Tube: ☐ Yes ☐ Low Continuous Suction
☐ Low Intermittent Suction
☐ Clamped
Feeding Tube: ☐ Yes ☐ Type _____
Emesis / Drainage: ☐ Yes ☐ Color _____
Character: _____
Other: _____

**G.U.**

| ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|
| Comments: _____ | Comments: _____ |

Urine Color: ☑ Yellow ☐ Amber ☐ Bloody ☐ Other
Character: ☑ Clear ☐ Cloudy ☐ Sediment ☐ Clots
Voiding: ☑ Continent ☐ Incontinent ☐ Foley
☑ Urinal/Bedpan/Commode ☐ External Catheter
☐ Other _____
☐ Frequency ☐ Urgency ☐ Burning
Vaginal Drainage: ☐ No ☐ Yes Describe: _____
☐ Lochia
Other: _____

**MUSCULOSKELETAL**

| ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|
| Comments: _____ | Comments: _____ |

Mobility Aids: ☐ W/C ☐ Cane ☐ Walker ☐ Brace
☐ Crutches ☐ Other : _____
Needs Assistance With: _____
Neurovascular Status: ☑ Intact ☐ Impaired Describe: _____

Cast    Location: _____
Traction    Type: _____ Weight: _____
Other: _____

WHC 06/29/06 -99

**PSYCHOSOCIAL**

| ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|
| Comments: _____ | Comments: _____ |

☐ Anxious ☐ Withdrawn ☐ Calm ☑ Appropriate ☐ Other:



**Washington Hospital Center**
MedStar Health

Date 7/2/06 to 7/3/06

| INTEGUMENTARY | Time: 0800 | | | | |
|---|---|---|---|---|---|
| Skin Dryness: | ☑ Dry | ☐ Moist | ☐ Diaphoretic | | |
| Color: | ☑ Normal | ☐ Pale | ☐ Ashen | ☐ Cyanotic | ☐ Jaundice |
| Time: 2000 | | | | | |
| ☐ No Changes | ☑ Changes | Comments: _____ | | | |
| Time: | | | | | |
| ☐ No Changes | ☐ Changes | Comments: _____ | | | |

| NUTRITION | 7am–3pm | 3pm–11pm | 11pm–7pm |
|---|---|---|---|
| Diet Type: | Reg | | |
| Feed (S=Self; A=Assist; T=Total) | S | | |
| Appetite (1/4, 1/2, all) | | | |
| Supplemental Snack | | | |
| Other: | | | |

## SKIN INSPECTION

| Daily Inspection Time: | No | Yes | Wound Location | Wound Type (Diabetic / Pressure / Surgical / Traumatic / Lower Extremity / Vascular) | Color R = Red Y = Yellow B = Black | Size / Stage (Length × Width × Depth) | Condition (Clean / Healing / Necrotic / Deteriorating) | Wound Care (See Chart below) |
|---|---|---|---|---|---|---|---|---|
| 1. Any pressure areas visible on heels? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 2. Any pressure areas visible on sacrum? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 3. Any wounds present? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |

| COMMENTS – Time: | ☐ No Changes | Time: | ☐ No Changes | Time: | ☐ No Changes |
|---|---|---|---|---|---|
| pillow to Back | | | | | |

## MODIFIED BRADEN SCALE / RISK PREDICTORS FOR SKIN BREAKDOWN

Complete on admission. Reasses daily & modify therapy as indicated. (See reference guide for description of terms)

| Criteria | Rating Scale | | | | Score |
|---|---|---|---|---|---|
| SENSORY PERCEPTION Ability to respond to discomfort | 1. Completely Limited | 2. Very Limited | 3. Slightly Limited | 4. No Impairment | 4 |
| MOISTURE Degree to which skin is exposed to moisture | 1. Constantly Moist | 2. Very Moist | 3. Occasionally Moist | 4. Rarely Moist | 4 |
| ACTIVITY Degree of physical activity | 1. Bedfast | 2. Chairfast | 3. Walks Occasionally | 4. Walks Frequently | 3 |
| MOBILITY Ability to change and control body position | 1. Completely Immobile | 2. Very Limited | 3. Slightly Limited | 4. No Limitations | 3 |
| NUTRITION Usual food intake pattern | 1. Very Poor | 2. Probably Inadequate | 3. Adequate | 4. Excellent | 3 |
| FRICTION & SHEAR | 1. Problem | 2. Potential Problem | 3. No Apparent Problem | | 3 |
| **TOTAL SCORE – If score is ≤ 12, complete wound care notification sticker** | | | | | 20 |

## WOUND CARE RECOMMENDATIONS

| Characteristics of Wound Base | Wound Depth | Amount of Exudate | Type of Dressing | Frequency of Dressing Change |
|---|---|---|---|---|
| Clean Wound Base | less than 0.5 cm | Minimal to Moderate | Transparent film dressing (add hydrogel if wound base is dry); may add moist saline gauze fluffed if needed to fill cavity | PRN dressing not intact |
| | greater than 0.5 cm | | | Daily |
| Slough or Loose Necrosis | less than 0.5 cm | Minimal to Moderate | Moist gauze with transparent film dressing; may add moist, fluffed gauze | Daily |
| | greater than 0.5 cm | | | |
| Eschar - on extremity or - on body | N/A | N/A | ABD pad, gauze wrap | PRN |

PATIENT IDENTIFICATION LABEL

## PRESSURE SORE STAGES

**Stage 1:** Erythema only — redness does not disappear after pressure is relieved.
**Stage 2:** Superficial break in skin such as abrasions or blisters.
**Stage 3:** Break in skin that exposes and or extends into the subcutaneous tissue.
**Stage 4:** Break in skin extending through tissue and subcutaneous layers, exposing muscles and bone.

**MEDICAL-SURGICAL FLOWSHEET**

Form #1181
Rev. 07/05/05
93-4159-5

Page 3 of 6

Date: 7/6/06 to 7/31/06

| NURSING CARE | Day 7am-7pm | Eve | Night 7pm-7am |
|---|---|---|---|
| **TREATMENTS** | | | |
| O2 – Type | R/A | ✓ | NO NO |
| Incentive Spirometry / Vol. | | NO NO | |
| Turn / cough / deep breath: ☐ Yes ☐ No | | NO NO | |
| Range of Motion: ☐ Passive ☑ Active | | | |
| Devices removed: ☐ Teds ☐ Splints ☑ Compression | ✓ | NO NO | |
| Hot Pack / K-Pad | | | |
| Ice Pack | | | |
| Foley Catheter Care | | | |
| Perineal Care /Fundal Check | ✓ | S | S |
| Skin Care | ✓ | NO NO | |
| NG Tube Placement Check | | | |
| Sitz Bath | | | |
| Trach Care | | | |
| Trach / NP Suction | | | |
| Amount of CT Suction | | | |
| Chest Tube Dressing Change | | | |
| Hyper / Hypothermia | | | |
| Ostomy Care | | | |
| Breast Care | | | |
| Drain Site Care: ☐ Yes ☐ No | | | |
| Guided Imagery | | | |
| Other: | | | |

| ACTIVITY / COMFORT/ EQUIPMENT | | | |
|---|---|---|---|
| Up ad lib | ✓ | | |
| Ambulate: | ✓ | | |
| ☐ Self ☑ Assist | ✓ | NO NO | |
| In chair | ✓ | | |
| Reposition / Turn | ✓ | S S | |
| Dangled | ✓ | | |
| Bedrest | | | |
| HOB 60 degrees | ✓ | NO NO | |
| Bath self / Assist total | | | |
| Shave / hair care | S | ✓ | |
| Oral care | S | ✓ | S S |
| Backrub | ✓ | | NO |
| Hours of sleep > 4 hr. | | | NO |
| Hours of sleep < 4 hr. | ✓ | NO | |
| Tube feeding bag changed | | | |
| Telemetry in place | | | |
| Specialty Bed | | | |
| Type : | | | |
| Acuity System Complete | | | |
| Other: | | | |

| NURSING CARE | Day | Eve | Night 7 pm-7am |
|---|---|---|---|
| **VASCULAR ACCESS** | | | |
| VAD #1 Insertion Date: 7/1/06 | | ✓ | |
| Vascular Access Type: | 16r | ✓ | |
| Location: | (L)OR | | |
| **VAD Site Assessment:** | | | |
| Redness | Yes (No) | Yes (No) | Yes (No) |
| Swelling | Yes (No) | Yes (No) | Yes (No) |
| Tenderness | Yes (No) | Yes (No) | Yes (No) |
| Drainage | Yes (No) | Yes (No) | Yes (No) |
| Patent | (Yes) No | (Yes) No | (Yes) No |
| Flush Type / Amount | | | |
| VAD Dsg Changed | | | |
| VAD #1 Tubing Changed | | | |
| VAD #2 Insertion Date: | | | |
| Vascular Access Type: | | | |
| Location: | | | |
| **VAD Site Assessment:** | | | |
| Redness | Yes No | Yes No | Yes No |
| Swelling | Yes No | Yes No | Yes No |
| Tenderness | Yes No | Yes No | Yes No |
| Drainage | Yes No | Yes No | Yes No |
| Patent | Yes No | Yes No | Yes No |
| Flush Type / Amount | | | |
| VAD Dsg Changed | | | |
| VAD #2 Tubing Changed | | | |
| # IV Pumps in Use | | | |
| Other: | | | |

Comments:

## SAFETY ASSESSMENT

A patient who scores 25 points or more is considered at high risk for falls and a patient who is at risk for bed rail entrapment require additional nursing interventions to be implemented. *(See Patient Safety Interventions.)*

- 25 Impaired cognition, disorientation, impaired judgement, poor attention span
- 25 Impulsiveness (sudden involuntary or unconsidered movement or actions with potential for injury)/Restlessness
- 25 History of previous falls
- 24* Small body size and/or frail
- 20 Limb paralysis, paresthesia, and/or lack of muscle control
- 5 Activity intolerance/weakness
- 5 Altered bladder/bowel elimination
- 5 Sensory deficits
- (5) Special medications categories (narcotics, tranquilizers, sedatives, psychotropics, hypnotics, diuretics)
- (5) Use of ambulatory devices / requires assistance with ambulation
- 3 Altered sleep patterns
- 0 None of the above
- \* High risk for bed rail entrapment

| Total | Day 7 - 7 pm 7 am-3 pm | Evening 3 pm-11pm | Night 7 pm-7 am 11 pm-7 am |
|---|---|---|---|
| Points: | 13 | ☐ | ☐ |

| NURSING CARE | Day 7am-7pm | Eve | Night 7 pm-7am |
|---|---|---|---|
| **PATIENT SAFETY** | | | |
| Call light/Telephone in reach | ✓ | NO NO | |
| Bed in lowest position | ✓ | NO NO | |
| Side Rails: x2 | | NO NO | |
| Lights/Night light on | ✓ | NO NO | |
| Clear pathway to bathroom | ✓ | NO NO | |
| Ambulation assistive devices within reach | | | |
| Eyeglasses/hearing aid | | NO NO | |
| Patient checks/toileting q2 | ✓ | NO NO | |
| Frequent reorientation | | NO | |
| Diversionary activities | | | |
| Bed Alarm System | | | |
| Non-Skid Slippers | | | |
| Bed Rail Pads | | | |
| Other: | | | |

Form 1181
Rev. 07/05/05
93-4159-5
Page 4 of 6

WHC 06/29/06 -101


Washington
Hospital Center

**TELEMETRY STRIPS**         Date __7/6/00__ to __7/3/00__

| Shift | Initials | Signature | Printed Name | Title |
|-------|----------|-----------|--------------|-------|
| 7 am – 3 pm | | | | |
| 3 pm – 11 pm | | | | |
| 11 pm – 7 am | | | | |
| 7 am – 7 pm | DRL | Diane Leath | Diane Leath | RN |
| 7 pm – 7 am | NS | N Sweeney | N Sweeney | RN |
| Admitting RN | | | | |

**Form 1181**
**Medical-Surgical**
**Flowsheet**
Rev. 07/05/05  93-4159-5

Page 5 of 6

2632451

PATIENT IDENTIFICATION LABEL
2581914
FRAZZA
LUKE
STARR, JOHN K.  07/10/1963  M
19988427
06/29/06
3N01 PW

WHC 06/29/06 -102

Washington
Hospital Center
*MedStar Health*

**Name:** _(handwritten)_

| INTAKE & OUTPUT | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **I N T A K E** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IV. Fluid / Meds | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Refed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tube Feeding/Formula: (vol.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral | | 240 | 240 | 240 | 240 | | | | 960 | | 240 | | | | | | | | | | | | | | | | | |
| Irrigant: | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood/Blood Products: | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **O U T P U T** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urine (Void/Foley) | 400 | | 300 | | | | | 200 | | 300 | | | | | | | | | | | | | | | | | | |
| NG Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Emesis | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Discarded) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CT Level/Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drainage Tubes (specify type) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stool / Ostomy | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Do Not Required**

**24 HOUR TOTALS**

| In | Out | Net +/− | Weight |
|---|---|---|---|

**Date:** 7/2/06 to 7/3/06

WHC 06/29/06 -103

Form 1181
Rev. 07/05/05
93-4159-5
Page 6 of 6

Washington
Hospital Center
*MedStar.Health*

Name: _____  **MEDICAL-SURGICAL FLOWSHEET**  Date 7/3/06 to 7/6/06  Date 7/3/06 to 7/6/06  Room No. 1

## PAIN ASSESSMENT    *Key – Pain Scale: N = Numeric  •  F = Faces  •  W = Word Descriptor  •  NC = Non-Communicative*

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | 020 | 2000 | 2400 | | | |
| Score | 0 | 0 | 0 | | | |
| Re-Assessment Score | | | | | | |
| Scale *(see key above)* | N | | | | | |
| ⁺Location | | | | | | |
| Description | | | | | | |
| Intervention | | | | | | |

## VITAL SIGNS

| | | | | | | |
|---|---|---|---|---|---|---|
| Time | 0738 | 616 | 2455 | | | |
| Temperature | 96.3 | 100.5 | 98.3 | | | |
| Heart Rate | 90 | 91 | 89 | | | |
| Respirations | 16 | 18 | 18 | | | |
| Blood Pressure | 162/92 | 64 | 116/64 | | | |
| SPO₂ | 95 | 69 | 97 | | | |
| FiO₂ | RA | 9 | | | | |
| FS Bloodsugar Serum 70–110 mg/dl | | | | | | |
| Insulin Coverage | ✓ | | | | | |

## MEDICATION ADMINISTRATION RECORD          PRESCRIBER ORDER INFUSOR SETTINGS *(Indicate changes in blank spaces at bottom.)*

| Time | Modality *(see key)* | Medication | Conc. or % Solution | Starting/Transfer Volume | Initials | Time | Modality *(see key)* | Dose | DELIVERY Rate *(check box)* | PCA/Nurse Bolus | Loading Dose | Lockout Interval |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ☐ Continuous  ☐ 0600–2200  ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous  ☐ 0600–2200  ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous  ☐ 0600–2200  ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous  ☐ 0600–2200  ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous  ☐ 0600–2200  ☐ 2200–0600 | | | |

### KEY

**Modality**
P = PCA          N = Epineural
E = Epidural     PN = Perineural

**Agitation/Sedation Level (ASL Code)**

1 = *Heavily Sedated* –
Unresponsive. Reacts to painful stimuli only

2 = *Sedated/Drowsy* –
Rests quietly. Reacts to mild-to-moderate physical stimuli.

3 = *Alert* –
Cooperative and appropriate.

4 = *Restless* –
Active movements, may be continuous or episodic. Calms to verbal commands. May have some voluntary movement control.

5 = *Agitated* –
Very active (aggressive) movements, may be continuous or episodic. No response to verbal command. No control of movements.

| Time (Q 4º Required) / Initials | Pt/Nurse # of Bolus Delivered | # of Bolus Demand | Total Dose Given (mcg, mg, ml) | Dose Amount Remaining | Nurse Delivered Dose / Time Given (maximum 4 doses over 4 hours) | Pain Rating 0 – 10 *(see key)* | ASL 1 – 5 *(see key)* | LOS 1 – 5 *(see key)* | LOM 0 – 5 *(see key)* | Nurse's Initials |
|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | | | | | | | | | | |
| 1200 | | | | | | | | | | |
| 1600 | | | | | | | | | | |
| 2000 | | | | | | | | | | |
| 2400 | | | | | | | | | | |
| 0400 | | | | | | | | | | |

| Pain Rating | | Loss of Sensation (LOS Code) – *Only applies if patient received Epineural / Perineural and epidural* | Loss of Motor Function (LOM Code) – *Only applies if patient received Epineural / Perineural and epidural* | Time | Amount Wasted | Initials | Witness |
|---|---|---|---|---|---|---|---|
| 0 = None | 6 = Distressing | 1 = No Sensation  2 = Numbness below umbilicus | 5 = Full Motor | | | | |
| 2 = Mild | 8 = Horrible | 5 = Full Sensation  2 = Numbness below umbilicus | 4 = Able to bend knees with good control but not full strength | | | | |
| 4 = Discomforting | 10 = Pain as bad as it could possibly be | 4 = Tingling to LE  1 = Numbness above umbilicus | 1 = Moves feet and ankles | | | | |
| | | 3 = Numbness below knees | 2 = Rolls legs  0 = Unable to move | | | | |
| | | | 3 = Bend knees halfway | | | | |

## NEUROLOGICAL ASSESSMENT    Time: 0730      Time: 1600  ☐ No Changes  ☐ Changes    Time: 2345  ☑ No Changes  ☐ Changes

Level of Consciousness Alert & Oriented ☑ Yes ☐ No: *If no, perform GCS*    Comments:    Comments:
Comments:

### GLASGOW COMA SCALE

**Pupil Gauge** [•S•]  [●N●]  [●D●]
SIZE:    SM = SMALL    N = NORMAL    D = DILATED
REACTION:    B = Brisk;    S = Sluggish;    — = No Reaction;    C = Closed

| | | | Time: |
|---|---|---|---|
| | R | Pupil Size | |
| | | Reaction | |
| | L | Pupil Size | |
| | | Reaction | |

| | | | |
|---|---|---|---|
| **Eyes Open:** | 1 = None | 2 = To Pain | 3 = To Speech | 4 = Spontaneous | | |
| **Best Verbal Response:** | 1 = None | 2 = Inappropriate Sounds | 3 = Inappropriate Words | 4 = Confused | 5 = Oriented | 3 |
| **Best Motor Response:** | 1 = None | 2 = Abnormal Extension | 3 = Abnormal Flexion | | | |
| | 4 = Withdrawal | 5 = Localizes | 6 = Obeys Commands | | | 6 |
| **COMA SCORE TOTAL** | | | | | | |

| Extremity Strength: | N = Normal | | | |
|---|---|---|---|---|
| | W = Weak | R | Upper | N |
| | V = Very Weak | | Lower | N |
| | 0 = No Response | L | Upper | N |
| | | | Lower | N |

WHC 06/29/06 -104

Form #1181   Rev. 07/05/05   93-4159-5                                        Page 1 of 6

Time: 0180 ☐ Admission Assessment | Time: 1600 | Time: 2345

## RESPIRATORY

|  |  |  | Time: 1600 | Time: 2345 |
|---|---|---|---|---|
| Respirations: | ☑ No Distress | ☐ Dyspnea | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
| Cough: | ☐ No | ☐ Yes | ☐ Productive ☐ Non-Productive | Comments: _____ |
| Sputum: | Color | Amount | Consistency | |

Breath Sounds: R ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing
L ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing

Describe: _____

Other: _____

Comments: (1600) _____

Comments: (2345) _____

## CARDIOVASCULAR

| | | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|---|
| Heart Rhythm: | ☑ Regular | ☐ Irregular ☐ Apical ☐ Radial | Comments: _____ | Comments: _____ |
| Pulses: | ☑ All Present | ☐ Abnormal Finding | | |
| | Describe: | | | |
| Edema: | ☐ Absent | ☐ Present – Describe: | | |

AV Graft/Fistula: Bruit: ☐ Present ☐ Absent   Thrill: ☐ Present ☐ Absent
Other: _____

## GASTROINTESTINAL

| | | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|---|
| Abdomen: | ☑ Soft | ☐ Firm ☐ Hard ☐ Tender ☐ Distended | Comments: _____ | Comments: _____ |
| Bowel Sounds: | ☑ Present | ☐ Absent ☐ Hypoactive ☐ Hyperactive | | |
| Nasogastric Tube: | ☐ Yes | ☐ Low Continuous Suction | | |
| | | ☐ Low Intermittent Suction | | |
| | | ☐ Clamped | | |
| Feeding Tube: | ☐ Yes | ☐ Type _____ | | |
| Emesis / Drainage: | ☐ Yes | ☐ Color _____ | | |
| Character: | | | | |
| Other: | | | | |

## G.U.

| | | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|---|
| Urine Color: | ☑ Yellow | ☐ Amber ☐ Bloody ☐ Other | Comments: _____ | Comments: _____ |
| Character: | ☑ Clear | ☐ Cloudy ☐ Sediment ☐ Clots | | |
| Voiding: | ☑ Continent | ☐ Incontinent ☐ Foley | | |
| | ☑ Urinal/Bedpan/Commode | ☐ External Catheter | | |
| | ☐ Other _____ | | | |
| | ☐ Frequency | ☐ Urgency ☐ Burning | | |
| Vaginal Drainage: | ☐ No | ☐ Yes Describe: | | |
| | | ☐ Lochia | | |

Other: _____

## MUSCULOSKELETAL

| | | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|---|
| Mobility Aids: | ☐ W/C | ☐ Cane ☐ Walker ☐ Brace | Comments: _____ | Comments: _____ |
| | ☐ Crutches | ☐ Other: _____ | | |

Needs Assistance With: _____

Neurovascular: ☐ Intact ☑ Impaired   Describe: c/o ↓ sensation on (L)
heel + R side of foot

Cast   Location: _____
Traction   Type: _____   Weight: _____
Other: _____

## PSYCHOSOCIAL

| | | | ☑ No Changes ☐ Changes | ☑ No Changes ☐ Changes |
|---|---|---|---|---|
| ☐ Anxious ☐ Withdrawn ☐ Calm ☑ Appropriate ☐ Other: | | | Comments: _____ | Comments: _____ |

WHC 06/29/06 -105



**Washington Hospital Center**
*MedStar Health*




Date _7-3-9 to 7-9-06_

| INTEGUMENTARY | Time: 0730 | | NUTRITION | 7am–3pm | 3pm–11pm | 11pm–7pm |
|---|---|---|---|---|---|---|
| Skin Dryness: ☑Dry ☐Moist ☐Diaphoretic | | | Diet Type: | Reg SD | Reg | |
| Color: ☐Normal ☐Pale ☐Ashen ☐Cyanotic ☐Jaundice | | | Feed (S=Self; A=Assist; T=Total) | S | S | |
| Time: 2000 | | | Appetite (1/4, 1/2, all) | | all | |
| ☐No Changes ☐Changes Comments: _____ | | | Supplemental Snack | | | |
| Time: 2345 | | | Other: | | | |
| ☒No Changes ☐Changes Comments: _____ | | | | | | |

### SKIN INSPECTION

| Daily Inspection Time: _____ | No | Yes | Wound Location | Wound Type (Diabetic / Pressure / Surgical / Traumatic / Lower Extremity / Vascular) | Color R = Red Y = Yellow B = Black | Size / Stage (Length × Width × Depth) | Condition (Clean / Healing / Necrotic / Deteriorating) | Wound Care (See Chart below) |
|---|---|---|---|---|---|---|---|---|
| 1. Any pressure areas visible on heels? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 2. Any pressure areas visible on sacrum? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 3. Any wounds present? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |

| COMMENTS – Time: | ☐ No Changes | Time: 2000 | ☒No Changes | Time: 2345 | ☒No Changes |
|---|---|---|---|---|---|

_Incision to Back_
_D-sg C DI_

### MODIFIED BRADEN SCALE / RISK PREDICTORS FOR SKIN BREAKDOWN

Complete on admission. Reassess daily & modify therapy as indicated. (See reference guide for description of terms)

| Criteria | | Rating Scale | | | Score |
|---|---|---|---|---|---|
| SENSORY PERCEPTION Ability to respond to discomfort | 1. Completely Limited | 2. Very Limited | 3. Slightly Limited | 4. No Impairment | 3 |
| MOISTURE Degree to which skin is exposed to moisture | 1. Constantly Moist | 2. Very Moist | 3. Occasionally Moist | 4. Rarely Moist | 4 |
| ACTIVITY Degree of physical activity | 1. Bedfast | 2. Chairfast | 3. Walks Occasionally | 4. Walks Frequently | 3 |
| MOBILITY Ability to change and control body position | 1. Completely Immobile | 2. Very Limited | 3. Slightly Limited | 4. No Limitations | 3 |
| NUTRITION Usual food intake pattern | 1. Very Poor | 2. Probably Inadequate | 3. Adequate | 4. Excellent | 3 |
| FRICTION & SHEAR | 1. Problem | 2. Potential Problem | 3. No Apparent Problem | | 3 |
| TOTAL SCORE – If score is ≤ 12, complete wound care notification sticker | | | | | 19 |

### WOUND CARE RECOMMENDATIONS

| Characteristics of Wound Base | Wound Depth | Amount of Exudate | Type of Dressing | Frequency of Dressing Change |
|---|---|---|---|---|
| Clean Wound Base | less than 0.5 cm / greater than 0.5 cm | Minimal to Moderate | Transparent film dressing (add hydrogel if wound base is dry); may add moist saline gauze fluffed if needed to fill cavity | PRN dressing not intact / Daily |
| Slough or Loose Necrosis | less than 0.5 cm / greater than 0.5 cm | Minimal to Moderate | Moist gauze with transparent film dressing; may add moist, fluffed gauze | Daily |
| Eschar - on extremity or - on body | N/A | N/A | ABD pad, gauze wrap | PRN |

PATIENT IDENTIFICATION LABEL

### PRESSURE SORE STAGES

**Stage 1:** Erythema only — redness does not disappear after pressure is relieved.

**Stage 2:** Superficial break in skin such as abrasions or blisters.

**Stage 3:** Break in skin that exposes and or extends into the subcutaneous tissue.

**Stage 4:** Break in skin extending through tissue and subcutaneous layers, exposing muscles and bone.

**MEDICAL-SURGICAL FLOWSHEET**

Form #1181
Rev. 07/05/05
93-4159-5

Page 3 of 6

WHC 06/29/06 -106

Date: 7-31-06 to 7-1-06

| NURSING CARE | Day 7am–7pm | Eve 7pm–7am | Night 7pm–7am |
|---|---|---|---|
| **TREATMENTS** | | | |
| O2 – Type  R/A | ✓ | ✓ | RB |
| Incentive Spirometry / Vol. | | ✓ | |
| Turn / cough / deep breath: ☐ Yes  ☐ No | | ✓ | |
| Range of Motion: ☐ Passive  ☑ Active | | ✓ | |
| Devices removed: ☐ Teds  ☐ Splints  ☐ Compression | ✓ | | |
| Hot Pack / K-Pad | | | |
| Ice Pack | | | |
| Foley Catheter Care | | | |
| Perineal Care / Fundal Check | | ✓ | |
| Skin Care | | ✓ | |
| NG Tube Placement Check | | | |
| Sitz Bath | | | |
| Trach Care | | | |
| Trach / NP Suction | | | |
| Amount of CT Suction | | | |
| Chest Tube Dressing Change | | | |
| Hyper / Hypothermia | | | |
| Ostomy Care | | | |
| Breast Care | | | |
| Drain Site Care  ☐ Yes  ☐ No | | | |
| Guided Imagery | | | |
| Other:  IV | | | |

| ACTIVITY / COMFORT/ EQUIPMENT | | | |
|---|---|---|---|
| Up ad lib | ✓ | ✓ | RB |
| Ambulate: | | | |
| ☐ Self  ☐ Assist | ✓ | ✓ | |
| In chair | ✓ | ✓ | |
| Reposition / Turn | ✓ | ✓ | |
| Dangled | | ✓ | |
| Bedrest | | ✓ | |
| HOB  Comfort degrees | ✓ | ✓ | |
| Bath self / assist / total | ✓ | | |
| Shave / hair care | S | | |
| Oral care | ✓ | ✓ | |
| Backrub | ✓ | • | |
| Hours of sleep > 4 hr. | | | |
| Hours of sleep < 4 hr. | | | |
| Tube feeding bag changed | | | |
| Telemetry in place | | | |
| Specialty Bed  Type  SD | | | |
| Acuity System Complete | | | |
| Other: | | | |

| NURSING CARE | Day 7am–7pm | Eve 7pm–7am | Night 7pm–7am |
|---|---|---|---|
| **VASCULAR ACCESS** | | | 2345 |
| VAD #1 Insertion Date: 6/30 | | ✓ | RB |
| Vascular Access Type:  R | | | RB |
| Location:  Dor | | | RB |
| **VAD Site Assessment:** | | | RB |
| Redness | Yes/No | Yes/No | Yes/No |
| Swelling | Yes/No | Yes/No | Yes/No |
| Tenderness | Yes/No | Yes/No | Yes/No |
| Drainage | Yes/No | Yes/No | Yes/No |
| Patent | Yes/No | Yes/No | Yes/No |
| Flush Type / Amount | | | NS |
| VAD Dsg Changed | | | 3ml |
| VAD #1 Tubing Changed | | | |
| VAD #2 Insertion Date: | | | |
| Vascular Access Type: | | | |
| Location: | | | |
| **VAD Site Assessment:** | | | |
| Redness | Yes/No | Yes/No | Yes/No |
| Swelling | Yes/No | Yes/No | Yes/No |
| Tenderness | Yes/No | Yes/No | Yes/No |
| Drainage | Yes/No | Yes/No | Yes/No |
| Patent | Yes/No | Yes/No | Yes/No |
| Flush Type / Amount | | | |
| VAD Dsg Changed | | | |
| VAD #2 Tubing Changed | | | |
| # IV Pumps in Use | | | |
| Other: | | | |

Comments:

**SAFETY ASSESSMENT**

A patient who scores 25 points or more is considered at high risk for falls and a patient who is at risk for bed rail entrapment require additional nursing interventions to be implemented. *(See Patient Safety Interventions.)*

25  Impaired cognition, disorientation, impaired judgement, poor attention span

25  Impulsiveness (sudden involuntary or unconsidered movement or actions with potential for injury)/Restlessness

25  History of previous falls

24*  Small body size and/or frail

20  Limb paralysis, paresthesia, and/or lack of muscle control

5  Activity intolerance/weakness

5  Altered bladder/bowel elimination

5  Sensory deficits

5  Special medications categories (narcotics, tranquilizers, sedatives, psychotropics, hypnotics, diuretics)

5  Use of ambulatory devices / requires assistance with ambulation

3  Altered sleep patterns

0  None of the above

*  High risk for bed rail entrapment

| Total | Day 7 am–7 pm 7 am–3 pm | Evening 3 pm–11 pm | Night 7 pm–7 am 11 pm–7 am |
|---|---|---|---|
| Points: | 15 | ☐ | ☐ |

| NURSING CARE | Day 7am–7pm | Eve | Night 7pm–7am |
|---|---|---|---|
| **PATIENT SAFETY** | | | 2345 |
| Call light/Telephone in reach | ✓ | | ✓ |
| Bed in lowest position | ✓ | | ✓ |
| Side Rails: x2 | ✓ | | ✓ |
| Lights/Night light on | ✓ | | ✓ |
| Clear pathway to bathroom | ✓ | | ✓ |
| Ambulation assistive devices within reach | | | N/A |
| Eyeglasses/hearing aid | | | |
| Patient checks/toileting q2 | | | |
| Frequent reorientation | | | |
| Diversionary activities | | | |
| Bed Alarm System | | | |
| Non-Skid Slippers | | | |
| Bed Rail Pads | | | |
| Other: | | | |

Form 1181
Rev. 07/05/05
93-4159-5
Page 4 of 6

WHC 06/29/06 -107

  

Washington
Hospital Center
*MedStar Health*

Date 7/ 3/06 to 7/6/06

**TELEMETRY STRIPS**

Date 7/ 3/06 to 7/6/06

| Shift | Initials | Signature | Printed Name | Title |
|---|---|---|---|---|
| 7 am – 3 pm | | | | |
| 3 pm – 11 pm | | | | |
| 11 pm – 7 am | | | | |
| 7 am – 7 pm | DL | Diane A Leathan | Diane A Leathan | RN |
| 7 pm – 7 am | RB | RBt Bello | RBt BELLO | RN |
| Admitting RN | | | | |
| | | | | |
| | | | | |

**Form 1181**
**Medical-Surgical**
**Flowsheet**
Rev. 07/05/05  93-4159-5

Page 5 of 6

263-24.51

PATIENT IDENTIFICATION

25813914
FRAZZA
LUKE
STARR, JOHN K.  07/10/1963          M
  19988427
06/29/06
3N01 PW

WHC 06/29/06 -108


**Washington Hospital Center**
*MedStar Health*




Name: _Fuezza L._

☐ I & O Not Required

| 24 HOUR TOTALS | | | |
|---|---|---|---|
| In | Out | Net +/- | Weight |
| | | | |

Date: 7 3.06 to 7 4.06

| INTAKE & OUTPUT | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral | | 240 | 120 | | | 240 | | 600 | | | | | 240 | | | 120 | | | | | | | | 150 | | | | |
| Tube Feeding/Formula (vol.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Refed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IV-Fluid / Meds | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Irrigant: | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood/Blood Products | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urine (□ Void □ Foley) | | | | | | | 100 | | | | | 250 | | 300 | | 100 | | | | | | | | | | | | |
| NG Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Emesis | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Discarded) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CT Level/Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drainage Tubes (specify type) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stool / Ostomy | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Washington
Hospital Center

*MedStar Health*

Name: _Frazer, Luke_  **MEDICAL-SURGICAL FLOWSHEET**  Date _7/4/06_ to _7/5/06_  Room No _3NW 1_

## PAIN ASSESSMENT
Key – Pain Scale: N = Numeric • F = Faces • W = Word Descriptor • NC = Non-Communicative

| | |
|---|---|
| Time | 0800 |
| Score | 0 |
| Re-Assessment Score | |
| Scale *(see key above)* | N |
| Location | |
| Description | |
| Intervention | |

## VITAL SIGNS

| | |
|---|---|
| Time | 0135 |
| Temperature | 99.0 |
| Heart Rate | 87 |
| Respirations | 20 |
| Blood Pressure | 136/ |
| SPO₂ | 99 |
| FiO₂ | RA |
| FS Bloodsugar Serum 70–110 mg/dl | |
| Insulin Coverage | |

## MEDICATION ADMINISTRATION RECORD | PRESCRIBER ORDER INFUSOR SETTINGS (Indicate changes in blank spaces at bottom.)

| Time | Modality (see key) | Medication | Conc. or % Solution | Starting/Transfer Volume | Initials | Time | Modality (see key) | Dose | DELIVERY Rate (check box) | PCA/Nurse Bolus | Loading Dose | Lockout Interval |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ☐ Continuous ☐ 0600–2200 ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous ☐ 0600–2200 ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous ☐ 0600–2200 ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous ☐ 0600–2200 ☐ 2200–0600 | | | |
| | | | | | | | | | ☐ Continuous ☐ 0600–2200 ☐ 2200–0600 | | | |

### KEY
**Modality**
P = PCA          N = Epineural
E = Epidural     PN = Perineural

**Agitation/Sedation Level (ASL Code)**
1 = *Heavily Sedated* –
Unresponsive. Reacts to painful stimuli only

2 = *Sedated/Drowsy* –
Rests quietly. Reacts to mild-to-moderate physical stimuli.

3 = *Alert* –
Cooperative and appropriate.

4 = *Restless* –
Active movements, may be continuous or episodic. Calms to verbal commands. May have some voluntary movement control.

5 = *Agitated* –
Very active (aggressive) movements, may be continuous or episodic. No response to verbal command. No control of movements.

| Time (Q 4° Required) / Initials | Pt/Nurse # of Bolus Delivered | # of Bolus Demand | Total Dose Given (mcg, mg, ml) | Dose Amount Remaining | Nurse Delivered Dose / Time Given (maximum 4 doses over 4 hours) | Pain Rating 0 – 10 (see key) | ASL 1 – 5 (see key) | LOS 1 – 5 (see key) | LOM 0 – 5 (see key) | Nurse's Initials |
|---|---|---|---|---|---|---|---|---|---|---|
| 0800 | | | | | | | | | | |
| 1200 | | | | | | | | | | |
| 1600 | | | | | | | | | | |
| 2000 | | | | | | | | | | |
| 2400 | | | | | | | | | | |
| 0400 | | | | | | | | | | |

| Pain Rating | Loss of Sensation (LOS Code) – *Only applies if patient received Epineural/Perineural orEpidural* | Loss of Motor Function (LOM Code) – *Only applies if patient received Epineural / Perineural orEpidural* | Time | Amount Wasted | Initials | Witness |
|---|---|---|---|---|---|---|
| 0 = None          6 = Distressing | 5 = Full Sensation   2 = Numbness below umbilicus | 5 = Full Motor          2 = Rolls legs | | | | |
| 2 = Mild            8 = Horrible | 4 = Tingling to LE   1 = Numbness above umbilicus | 4 = Able to bend knees with good control but not full strength | | | | |
| 4 = Discomforting  10 = Pain as bad as it could possibly be | 3 = Numbness below knees | 1 = Moves feet and ankles 0 = Unable to move | | | | |
| | | 3 = Bend knees halfway | | | | |

## NEUROLOGICAL ASSESSMENT  Time: 0800

Level of Consciousness Alert & Oriented  ☑ Yes  ☐ No: *If no, perform GCS*  Comments: _____ | Time: _____  ☐ No Changes  ☐ Changes  Comments: _____ | Time: _____  ☐ No Changes  ☐ Changes  Comments: _____

### GLASGOW COMA SCALE

Time: _____

**Pupil Gauge** [ • S • ]  [ ● N ● ]  [ ● D ● ]
SIZE:    SM = SMALL    N = NORMAL    D = DILATED
REACTION:   B = Brisk;   S = Sluggish;   — = No Reaction;   C = Closed

| | | |
|---|---|---|
| R | Pupil Size | |
| | Reaction | |
| L | Pupil Size | |
| | Reaction | |

Eyes Open:   1 = None     2 = To Pain     3 = To Speech     4 = Spontaneous — 4

Best Verbal Response: 1 = None  2 = Inappropriate Words  3 = Inappropriate Sounds  4 = Confused  5 = Oriented — 5

Best Motor Response:   1 = None   2 = Abnormal Extension   3 = Abnormal Flexion   4 = Withdrawal   5 = Localizes   6 = Obeys Commands — 6

**COMA SCORE TOTAL** — 15

**Extremity Strength:**   N = Normal   W = Weak   V = Very Weak   O = No Response

| | | |
|---|---|---|
| R | Upper | N |
| | Lower | N |
| L | Upper | N |
| | Lower | N |

WHC 06/29/06 -110

Form #1181   Rev. 07/05/05   93-4159-5

Page 1 of 6

**Time:** 0800    ☐ Admission Assessment | **Time:** | **Time:**

### RESPIRATORY

| | | | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|---|---|
| **Respirations:** ☑ No Distress ☐ Dyspnea | | | Comments: _____ | Comments: _____ |
| **Cough:** ☑ No ☐ Yes ☐ Productive ☐ Non-Productive | | | | |
| **Sputum:** Color ___ Amount ___ Consistency ___ | | | | |
| **Breath Sounds: R** ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing | | | | |
| **L** ☑ Clear ☐ Rhonchi ☐ Crackles ☐ Wheezing | | | | |
| **Describe:** _____ | | | | |
| **Other:** _____ | | | | |

### CARDIOVASCULAR

| | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|
| **Heart Rhythm:** ☑ Regular ☐ Irregular ☐ Apical ☐ Radial | Comments: _____ | Comments: _____ |
| **Pulses:** ☑ All Present ☐ Abnormal Finding | | |
| *Describe:* _____ | | |
| **Edema:** ☐ Absent ☐ Present – *Describe:* _____ | | |
| **AV Graft/Fistula:** Bruit: ☐ Present ☐ Absent  Thrill: ☐ Present ☐ Absent | | |
| **Other:** _____ | | |

### GASTROINTESTINAL

| | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|
| **Abdomen:** ☑ Soft ☐ Firm ☐ Hard ☐ Tender ☐ Distended | Comments: _____ | Comments: _____ |
| **Bowel Sounds:** ☑ Present ☐ Absent ☐ Hypoactive ☐ Hyperactive | | |
| **Nasogastric Tube:** ☑ Yes ☐ Low Continuous Suction | | |
| ☐ Low Intermittent Suction | | |
| ☐ Clamped | | |
| **Feeding Tube:** ☐ Yes ☐ Type _____ | | |
| **Emesis / Drainage:** ☐ Yes ☐ Color _____ | | |
| **Character:** _____ | | |
| **Other:** _____ | | |

### G.U.

| | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|
| **Urine Color:** ☑ Yellow ☐ Amber ☐ Bloody ☐ Other | Comments: _____ | Comments: _____ |
| **Character:** ☑ Clear ☐ Cloudy ☐ Sediment ☐ Clots | | |
| **Voiding:** ☐ Continent ☐ Incontinent ☐ Foley | | |
| ☐ Urinal/Bedpan/Commode ☐ External Catheter | | |
| ☐ Other _____ | | |
| ☐ Frequency ☐ Urgency ☐ Burning | | |
| **Vaginal Drainage:** ☐ No ☐ Yes *Describe:* _____ | | |
| ☐ Lochia | | |
| **Other:** _____ | | |

### MUSCULOSKELETAL

| | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|
| **Mobility Aids:** ☐ W/C ☐ Cane ☐ Walker ☐ Brace | Comments: _____ | Comments: _____ |
| ☐ Crutches ☐ Other: _____ | | |
| **Needs Assistance With:** _____ | | |
| **Neurovascular Status:** ☐ Intact ☑ Impaired *Describe:* _____ | | |
| _C/o ↓ sensation numbness_ | | |
| _on R foot_ | | |
| **Cast** location: _____ | | |
| **Traction** type: _____ Weight: _____ | | |
| **Other:** _____ | | |

### PSYCHOSOCIAL

| | ☐ No Changes ☐ Changes | ☐ No Changes ☐ Changes |
|---|---|---|
| ☐ Anxious ☐ Withdrawn ☐ Calm ☑ Appropriate ☐ Other: | Comments: _____ | Comments: _____ |

WHC 06/29/06 -111



**Washington Hospital Center**
*MedStar Health*




Date ___/___/___ to ___/___/___

| INTEGUMENTARY | Time: 0800 |
|---|---|
| Skin Dryness: ☑ Dry  ☐ Moist  ☐ Diaphoretic | |
| Color: ☑ Normal  ☐ Pale  ☐ Ashen  ☐ Cyanotic  ☐ Jaundice | |

Time:
☐ No Changes   ☐ Changes  *Comments:* _____

Time:
☐ No Changes   ☐ Changes  *Comments:* _____

| NUTRITION | | 7am–3pm | 3pm–11pm | 11pm–7pm |
|---|---|---|---|---|
| Diet Type: | | Reg | | |
| Feed (S=Self; A=Assist; T=Total) | | S | | |
| Appetite (1/4, 1/2, all) | | | | |
| Supplemental Snack | | | | |
| Other: | | | | |

## SKIN INSPECTION

| Daily Inspection  Time: _____ | No | Yes | Wound Location | Wound Type (Diabetic / Pressure / Surgical / Traumatic / Lower Extremity / Vascular) | Color R = Red Y = Yellow B = Black | Size / Stage (Length × Width × Depth) | Condition (Clean / Healing / Necrotic / Deteriorating) | Wound Care (See Chart below) |
|---|---|---|---|---|---|---|---|---|
| 1. Any pressure areas visible on heels? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 2. Any pressure areas visible on sacrum? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| 3. Any wounds present? | ✓ | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |
| | | | | | R  Y  B | | | |

| COMMENTS – Time: | ☐ No Changes | Time: | ☐ No Changes | Time: | ☐ No Changes |
|---|---|---|---|---|---|
| incision to back  Dsg CDI | | | | | |

| MODIFIED BRADEN SCALE / RISK PREDICTORS FOR SKIN BREAKDOWN | | | | | |
|---|---|---|---|---|---|
| Complete on admission. Reassess daily & modify therapy as indicated. (See reference guide for description of terms) | | | | | |

| Criteria | | Rating Scale | | | Score |
|---|---|---|---|---|---|
| SENSORY PERCEPTION Ability to respond to discomfort | 1. Completely Limited | 2. Very Limited | 3. Slightly Limited | 4. No Impairment | 3 |
| MOISTURE Degree to which skin is exposed to moisture | 1. Constantly Moist | 2. Very Moist | 3. Occasionally Moist | 4. Rarely Moist | 4 |
| ACTIVITY Degree of physical activity | 1. Bedfast | 2. Chairfast | 3. Walks Occasionally | 4. Walks Frequently | 4 |
| MOBILITY Ability to change and control body position | 1. Completely Immobile | 2. Very Limited | 3. Slightly Limited | 4. No Limitations | 3 |
| NUTRITION Usual food intake pattern | 1. Very Poor | 2. Probably Inadequate | 3. Adequate | 4. Excellent | 3 |
| FRICTION & SHEAR | 1. Problem | 2. Potential Problem | 3. No Apparent Problem | | 3 |
| TOTAL SCORE – If score is ≤ 12, complete wound care notification sticker | | | | | 20 |

| WOUND CARE RECOMMENDATIONS | | | | |
|---|---|---|---|---|
| Characteristics of Wound Base | Wound Depth | Amount of Exudate | Type of Dressing | Frequency of Dressing Change |
| Clean Wound Base | less than 0.5 cm  greater than 0.5 cm | Minimal to Moderate | Transparent film dressing (add hydrogel if wound base is dry); may add moist saline gauze fluffed if needed to fill cavity | PRN dressing not intact  Daily |
| Slough or Loose Necrosis | less than 0.5 cm  greater than 0.5 cm | Minimal to Moderate | Moist gauze with transparent film dressing; may add moist, fluffed gauze | Daily |
| Eschar • on extremity  or  • on body | N/A | N/A | ABD pad, gauze wrap | PRN |

### PRESSURE SORE STAGES

**Stage 1:** Erythema only — redness does not disappear after pressure is relieved.

**Stage 2:** Superficial break in skin such as abrasions or blisters.

**Stage 3:** Break in skin that exposes and or extends into the subcutaneous tissue.

**Stage 4:** Break in skin extending through tissue and subcutaneous layers, exposing muscles and bone.

**MEDICAL-SURGICAL FLOWSHEET**

Form #1181
Rev. 07/05/05
93-4159-5

Page 3 of 6

PATIENT IDENTIFICATION LABEL

2581914
FRAZZA
LUKE                M
STARR, JOHN K.  07/10/1963
19988427
06/29/06
3N01PW

| NURSING CARE | Day 7am–7pm | Eve | Night 7 pm–7am | NURSING CARE | Day 7am–7pm | Eve | Night 7 pm–7am |
|---|---|---|---|---|---|---|---|
| **TREATMENTS** | | | | **VASCULAR ACCESS** | | | |
| O2 – Type ___ R/A | ✓ | | | VAD #1 Insertion Date: | | | |
| Incentive Spirometry / Vol. | | | | Vascular Access Type: | | | |
| Turn / cough / deep breath: | ✓ | | | Location: | | | |
| ☐ Yes ☐ No | | | | **VAD Site Assessment:** | | | |
| Range of Motion: | ✓ | | | Redness | Yes No | Yes No | Yes No |
| ☐ Passive ☑ Active | | | | Swelling | Yes No | Yes No | Yes No |
| Devices removed: | ✓ | | | Tenderness | Yes No | Yes No | Yes No |
| ☐ Teds ☐ Splints | | | | Drainage | Yes No | Yes No | Yes No |
| ☑ Compression | | | | Patent | Yes No | Yes No | Yes No |
| Hot Pack / K-Pad | | | | Flush Type / Amount | | | |
| Ice Pack | | | | VAD Dsg Changed | | | |
| Foley Catheter Care | | | | VAD #1 Tubing Changed | | | |
| Perineal Care /Fundal Check | ✓ | | | VAD #2 Insertion Date: | | | |
| Skin Care | ✓ | | | Vascular Access Type: | | | |
| NG Tube Placement Check | | | | Location: | | | |
| Sitz Bath | | | | **VAD Site Assessment:** | | | |
| Trach Care | | | | Redness | Yes No | Yes No | Yes No |
| Trach / NP Suction | | | | Swelling | Yes No | Yes No | Yes No |
| Amount of CT Suction | | | | Tenderness | Yes No | Yes No | Yes No |
| Chest Tube Dressing Change | | | | Drainage | Yes No | Yes No | Yes No |
| Hyper / Hypothermia | | | | Patent | Yes No | Yes No | Yes No |
| Ostomy Care | | | | Flush Type / Amount | | | |
| Breast Care | | | | VAD Dsg Changed | | | |
| Drain Site Care: ☐ Yes ☐ No | | | | VAD #2 Tubing Changed | | | |
| Guided Imagery | | | | # IV Pumps in Use | | | |
| Other: | | | | Other: | | | |
| **ACTIVITY / COMFORT/ EQUIPMENT** | | | | **Comments:** | | | |
| Up ad lib | ✓ | | | | | | |
| Ambulate: | ✓ | | | | | | |
| ☐ Self ☐ Assist | ✓ | | | | | | |
| In chair | ✓ | | | | | | |
| Reposition / Turn | ✓ | | | | | | |
| Dangled | ✓ | | | | | | |
| Bedrest | | | | | | | |
| HOB ___ degrees | | | | | | | |
| Bath self / assist / total | ✓ | | | | | | |
| Shave / hair care | S | ✓ | | | | | |
| Oral care | S | | | | | | |
| Backrub | | | | | | | |
| Hours of sleep > 4 hr. | ✓ | | | | | | |
| Hours of sleep < 4 hr. | | | | | | | |
| Tube feeding bag changed | | | | | | | |
| Telemetry in place | | | | | | | |
| Specialty Bed | | | | | | | |
| Type : | | | | | | | |
| Acuity System Complete | | | | | | | |
| Other: | | | | | | | |

Date: ____/____/____ to ____/____/____

**SAFETY ASSESSMENT**

A patient who scores 25 points or more is considered at high risk for falls and a patient who is at risk for bed rail entrapment require additional nursing interventions to be implemented. *(See Patient Safety Interventions.)*

| | |
|---|---|
| 25 | Impaired cognition, disorientation, impaired judgement, poor attention span |
| 25 | Impulsiveness (sudden involuntary or unconsidered movement or actions with potential for injury)/Restlessness |
| 25 | History of previous falls |
| 24* | Small body size and/or frail |
| 20 | Limb paralysis, paresthesia, and/or lack of muscle control |
| 5 | Activity intolerance/weakness |
| 5 | Altered bladder/bowel elimination |
| 5 | Sensory deficits |
| 5 | Special medications categories (narcotics, tranquilizers, sedatives, psychotropics, hypnotics, diuretics) |
| 5 | Use of ambulatory devices / requires assistance with ambulation |
| 3 | Altered sleep patterns |
| 0 | None of the above |
| * | High risk for bed rail entrapment |

| Total | Day 7 am–7 pm 7 am–3 pm | Evening 3 pm–11 pm | Night 7 pm–7 am 11 pm-7 am |
|---|---|---|---|
| Points: | 13 | | |

| NURSING CARE | Day 7am–7pm | Eve | Night 7 pm–7am |
|---|---|---|---|
| **PATIENT SAFETY** | | | |
| Call light/Telephone in reach | ✓ | | |
| Bed in lowest position | ✓ | | |
| Side Rails: x2 | ✓ | | |
| Lights/Night light on | ✓ | | |
| Clear pathway to bathroom | ✓ | | |
| Ambulation assistive devices within reach | | | |
| Eyeglasses/hearing aid | | | |
| Patient checks/toileting q2 | ✓ | | |
| Frequent reorientation | | | |
| Diversionary activities | ✓ | | |
| Bed Alarm System | | | |
| Non-Skid Slippers | | | |
| Bed Rail Pads | | | |
| Other: | | | |



Washington
Hospital Center
MedStar Health

Date ___/___/___ to ___/___/___

**TELEMETRY STRIPS**        Date _____/_____/_____ to _____/_____/_____

| Shift | Initials | Signature | Printed Name | Title |
|-------|----------|-----------|--------------|-------|
| 7 am – 3 pm | | | | |
| 3 pm – 11 pm | | | | |
| 11 pm – 7 am | | | | |
| 7 am – 7 pm | DBL | Diane Leathon | Diane M Leathon | RN |
| 7 pm – 7 am | | | | |
| Admitting RN | | | | |
| | | | | |
| | | | | |

**Form 1181**
**Medical-Surgical**
**Flowsheet**
Rev. 07/05/05   93-4159-5

Page 5 of 6



25819I4
FRAZZA
LUKE           2634-51   M
STARR, JOHN K.   07/10/1963
   19988427
06/29/06
3N01 PW

WHC 06/29/06 -114



**Washington Hospital Center**

*MedStar Health*



Name: **Frazza, Luke**

- [ ] I & O Not Required

| INTAKE & OUTPUT | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 8 Hr Total | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 8 Hr Total | 23 | 24 | 01 | 02 | 03 | 04 | 05 | 06 | 8 Hr Total | 24 Hr Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Oral | 120 | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tube Feeding/Formula: (vol.) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual: (Refed) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| IV: Fluid / Meds | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Irrigant: | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Blood/Blood Products | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL INTAKE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Urine (Void / Foley) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NG Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Emesis | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Gastric Residual (Discarded) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CT Level/Drainage | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Drainage Tubes (specify type) | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Stool / Ostomy | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL OUTPUT** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**24 HOUR TOTALS**

| In | Out | Net +/− | Weight |
|---|---|---|---|
| | | | |

Date: 7, 4, 06 to 7, 5, 06

Form 1181
Rev. 07/05/05
93-4159-5
Page 6 of 6

WHC 06/29/06 -115

Washington
Hospital Center
MedStar Health

**MEDICATION
ADMINISTRATION RECORD**

Form 765  83-2300-8  Rev.06/28/05  page 1 of 6

**ALLERGIES:**

**ALLERGIES / DRUG INTOLERANCE**

Use two identifiers to identify patient prior to medication administration. Two licensed staff must check all high risk medications.

| Medication/Allergen | Symptoms | | DRUG INTOLERANCE: | |
|---|---|---|---|---|
| | ☐ No Known Allergies | | ☐ No Known Intolerances | |
| | ☐ Rash ☐ Uticaria ☐ SOB ☐ Anaphylaxis | | ☐ Diarrhea ☐ Other: | |
| | ☐ Unknown ☐ Other: | | | |
| | ☐ Rash ☐ Uticaria ☐ SOB ☐ Anaphylaxis | | ☐ Diarrhea ☐ Other: | |
| | ☐ Unknown ☐ Other: | | | |
| | ☐ Rash ☐ Uticaria ☐ SOB ☐ Anaphylaxis | | ☐ Diarrhea ☐ Other: | |
| | ☐ Unknown ☐ Other: | | | |

**KEY: REASON MEDICATIONS NOT GIVEN CODE**

**SIGNATURES/PRINT NAME/INITIALS**

| Signature: | Initial: | Signature: | Initial: | Signature: | Initial: |
|---|---|---|---|---|---|
| Print Name: | Date: | Print Name: | Date: | Print Name: | Date: |

**PATIENT INFORMATION LABEL**

```
2564944
FRAZZA
LUKE
STARR, JOHN X.        363 24 (S)
19988427              M
06/27/06     07/10/1963
```

WHC 06/29/06 -116

**Use two identifiers to identify patient prior to medication administration. Two licensed staff must check all high risk medications.**

| Order Date/ Initial | Blood / IVs Fluid, Type and / or Additives | Date Discontinued | Order Date/ Initial | STAT Orders – One Time Orders – Preoperatives Medication – Dosage / Route of Administration | To be Given Date/Time | Given Time / Int |
|---|---|---|---|---|---|---|
| 01/29 | IVF D5/2NS @ 20 ml/kg/ bolus @ 1.5 cc/hr PCA morphine form | | 6/28 | bolus .5mg morphine through PCA 0.5 | | |
| 7/1 | | | | d/c Reglan prn IV now | 6/30 | |
| 7/1 | D/C IVF | | 7/1 | Discharge suppository prn per new script | | 6:300 |

25819-4
FRAZZA
LUKE
STARR, JOHN
1998-08-27
06/29/06     07/10/1963
MR14-P        M

WHC 06/29/06 -117



Use two identifiers to identify patient prior to medication administration. Two licensed staff must check all high risk medications.

**MEDICATION ADMINISTRATION RECORD**

Washington Hospital Center
MedStar Health

**MEDICATION ADMINISTRATION RECORD**

Medication Administration Record
continued on page 4

Form 765    83-2300-8  Rev.06/28/05  page 3 of 6

WHC 06/29/06 -118

266P5914
FRAZZA
LUKE
STARR, JOHN
1998427
06/29/06
MR14-P

07/10/1963
M



**Use two identifiers to identify patient prior to medication administration. Two licensed staff must check all high risk medications.**

## MEDICATION ADMINISTRATION RECORD

Washington Hospital Center

MedStar Health

Form 765   83-2300.8  06/28/05   page 6 of 6

| Date / Exp. Init. / Date | PRN Medications | Init. | Time | Date | Init. | Time | Date | Init. | Time | Date | Init. | Time | Date | Init. | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

P R N  M E D I C A T I O N  A D M I N I S T R A T I O N  R E C O R D *(continued)*

Nurse giving P R N medications will enter date, time given and initials for each dose in the vertical column next to the medication.

2587976
FRAZZA
LUKE
STARR, JOHN          1N3 N S
1988427
06/29/06           07/10/1963
MR14-P                          M

PATIENT INFORMATION LABEL

Patient Name: _Frazza_ ● _____    Age _43_    Date _2/4/66_    3NW Room # _1_ ___

**Report for 7-3**

Night Nurse: _Risi_

| Cardiovascular: | Respiratory: |
|---|---|

**Report for 7-3**

| | **Cardiovascular:** | **Respiratory:** |
|---|---|---|
| Night Nurse: _Risi_ | IV ▪ (HL) ▪ PICC ▪ IJ ▪ KVO | Oxygen: _____ Sats: _ (R/A) |
| **Lab Values:** | Access: (Periph) Central ▪ Grosh ▪ Mediport AV Graft | Nebs  CPT  CT:  L  R |
| Nurse Drawn Yes/No | Fluids: LR ▪ NS ▪ D5½NS c̄ 20kcl ▪ NS | Assessment/Action: |
| H/H _____ | Teds ▪ Venodynes ▪ L R Bilateral | Incentive Spirometer: |
| PT _____ | Assessment/Action: | |
| PTT _____ INR ____ | | |
| **Accucheck** | **Musculoskeletal/Neurovascular:** | **GU/GI:** |
| Others: _____ | | (REG) ▪ NPO ▪ CLEAR ▪ ADA ▪ TPN |
| Actions: | Drains: Hemovac ▪ JP ▪ Pleurovac ▪ Woundvac | Foley (Void) ▪ Dialysis ▪ NG ▪ PEG |
| | Abduction Pillow □ ▪ Other: _____ | Incontinent ▪ Bedside Commode |
| | External Fix. _____ Pin Care ____ | Assessment/Action: |
| **Integumentary:** | **Traction:** | **Activity Tolerance/PT:** |
| **Special Mattress:** | CPM: Extension: _____ | _Ad lib_ |
| **Transfer or Reposition:** | Flexion: _____ | |
| _____ | / | |
| | Assessment/Action: | |
| **Assessment/Action:** | **Neurological:** | **Psychological /Discharge Needs:** |
| _Lumbar drsg_ | (A/O) ▪ Conf ▪ Restraints _____ | _Pleasant_ |
| _D/I_ | PCA ▪ (PO) IM ▪ IV ▪ Epidural ▪ Epineural | **Follow up on:** |
| | Assessment/Action: | |

**Report for 3-11**

| | **Cardiovascular:** | **Respiratory:** |
|---|---|---|
| Day Nurse: _Diane_ | IV ▪ (HL) ▪ PICC ▪ IJ ▪ KVO | Oxygen: _____ Sats: _ (R/A) |
| **Lab Values:** | Access: Periph Central ▪ Grosh ▪ Mediport AV Graft | Nebs  CPT  CT:  L  R |
| Nurse Drawn Yes/No | Fluids: LR ▪ NS ▪ D5½NS c̄ 20kcl ▪ NS | Assessment/Action: |
| H/H _____ | Teds ▪ Venodynes ▪ L R Bilateral | Incentive Spirometer: |
| PT _____ | Assessment/Action: | |
| PTT _____ INR ____ | | |
| **Accucheck** | **Musculoskeletal/Neurovascular:** | **GU/GI:** |
| Others: _____ | | (REG) ▪ NPO ▪ CLEAR ▪ ADA ▪ TPN |
| Actions: | Drains: Hemovac ▪ JP ▪ Pleurovac ▪ Woundvac | Foley (Void) ▪ Dialysis ▪ NG ▪ PEG |
| | Abduction Pillow □ ▪ Other: _____ | Incontinent ▪ Bedside Commode |
| | External Fix. _____ Pin Care ____ | Assessment/Action: |
| **Integumentary:** | **Traction:** | **Activity Tolerance/PT:** |
| **Special Mattress:** | CPM: Extension: _____ | _ad lib_ |
| **Transfer or Reposition:** | Flexion: _____ | |
| | / | |
| | Assessment/Action: | |
| **Assessment/Action:** | **Neurological:** | **Psychological /Discharge Needs:** |
| | (A/O) ▪ Conf ▪ Restraints _____ | _pleasant_ |
| | PCA ▪ (PO) IM ▪ IV ▪ Epidural ▪ Epineural | **Follow up on:** |
| | Assessment/Action: | |

Washington
Hospital Center

**PATIENT CARE KARDEX**

MedStar Health

**ALLERGIES**  ☐ No Known Allergies    ☐ Medication Allergies (see MAR)
☐ Food/Substance (specify):

Diagnosis (es): _Right Disc_

Past Medical History: _Revision lumbar decomp_

Status:

Code: ☐ DNR  ☐ DNR/IT (specify):

Patient Condition: ☐ Good  ☐ Fair  ☐ Serious  ☐ Critical

Date: _6/29/06 Lumbar_

Surgery/Procedures: _Revision lumbar decomp_

Service/Team:

Emergency:  Name:
Contact:  Phone:

Advanced Directive: ☐ Yes  ☐ No

Non-Published: ☐ Yes  ☐ No

Isolation: ☐ Airborne  ☐ Droplet  ☐ Contact
Type: ☐ Resistant Organism (specify):

Daily Labs/Work & Tests: ☐ Nurse Draw  ☐ Lab Draw

| Date | Assessments | Frequency |
|---|---|---|
|  | Vital Signs | DNR |
|  | Pulse Oximeter |  |
|  | Neuro Checks |  |
|  | Weights |  |
|  | Telemetry |  |
|  | Neurovascular Checks |  |
|  | Fingerstick Glucose |  |
|  | Intake and Output |  |

| Date | Nutrition Orders |  |
|---|---|---|
|  | Activity |  |

Mode of
Transport: ☐ Walks  ☐ Stretcher  ☐ Bed/Specialty Bed  ☐ With IV
☐ Wheel Chair  ☐ With O₂  ☐ With Ventilator

2583814
FRAZZA
LUKE
STARR, JOHN
1998827
06/29/06
MRI4-P

STARR, JOHN M
07/10/1963

WHC 06/29/06 -122

| Order Date/Initial | Orders Relative to Treatment | Order Date/Initial | Orders Relative to Treatment |
|---|---|---|---|

Form 2034   Rev. 11/24/03   47162   Page 3 of 4

# PATIENT CONTROLLED ANALGESIA (PCA) ORDERS # 0004 09/03

MEDICATION ADMINISTRATION RECORD

Medication - Dosage / Frequency / Route

| Order Date/ Initial | Exp. Date | PATIENT CONTROLLED ANALGESIA (PCA) ORDERS # 0004 09/03 |
|---|---|---|

Medication: Morphine Sulfate

CONCENTRATION ( in 250 ml): _____ Meq / ml  1  mg / ml

DELIVERY RATE:    CONTINUOUS DELIVERY IS NOT RECOMMENDED FOR
POST-OPERATIVE PAIN IN THE OPIOID-NAIVE PATIENT.

[ ] Continuous : _____ / hr

or

[ ] 0600 - 2200: _____ / hr
[ ] 2200 - 0600: _____ / hr

[ ] Stop continuous delivery after 24 hours

Loading Dose: 2 mg

[ ] Initial loading dose only :

[ ] Nurse may deliver prior to procedure or dressing change.

Incremental (Bolus) Dose: __1 mg__

[ ] Nurse may deliver:

Lock Out Interval : __10__ mins

1 PCA to 1 mg @ 5 min into

See
Pain
Management
Flowsheet
For
Documentation

MEDICATION ADMINISTRATION RECORD
PATIENT CONTROLLED ANALGESIA (PCA) ORDERS # 0004 09/03

2581274
FRAZZA
LUKE
STARR, JOHN K.   07/10/1963
1988427
06/27/06

WHC 06/29/06 -124

# PATIENT CONTROLLED ANALGESIA (PCA) ORDERS # 0004   09903

MEDICATION ADMINISTRATION RECORD (continued)

| Order Date/ Initial | Exp. Date | Medication — Dosage / Frequency / Route | Hr. | Dates Given |
|---|---|---|---|---|

**PATIENT CONTROLLED ANALGESIA (PCA) ORDERS # 0004   09903**

Medication: _Morphine Sulfate_

DELIVERY RATE:   CONTINUOUS DELIVERY IS NOT RECOMMENDED FOR
POST-OPERATIVE PAIN IN THE OPIOID-NAÏVE PATIENT.

CONCENTRATION ( in 250 ml): _____ mcg / ml   _1_ mg / ml

[ ] Continuous : _____ ___ / hr

or

[ ] 0600 - 2200: _____ ___ / hr
[ ] 2200 - 0600: _____ ___ / hr
[ ] Stop continuous delivery after 24 hours

Loading Dose : ____ _5mg_

[X] Initial loading dose only :

Incremental (Bolus) Dose: ____ _1mg_
   [ ] Nurse may deliver prior to procedure or dressing change.
   [ ] Nurse may deliver :

Lock Out Interval : ____ _8_ mins

See
Pain
Management
Flowsheet
For
Documentation

2501994
FRAZZA
LUKE
STARR, JOHN K.   07/10/1963
1998427   M
06/29/06
3N233EW

WHC 06/29/06 -125