# Frazza Medical Bills Index

1.     Commonwealth Orthopaedic & Rehab., PC (Dr. Avery, Dr. Child)
       PO Box 60318
       Charlotte, NC 28260
       06/18/2003-04/19/2005
       Commonwealth 01- Commonwealth 03

2.     Inova Fairfax Hospital
       2990 Telestar Court
       Falls Church, VA 22042-1207
       01/21/04, 02/04/04, 04/11/05
       Inova Hosp Bills 001- Inova Hosp Bills 003

3.     Fairfax Radiological Consultants
       PO Box 3650
       Merrifield, VA 22116
       4/11/2005
        Fairfax Rad Bills 001

4.     Virginia Neurosurgeons, PC (Dr. Reidel)
       1625 North George Mason Drive
       Suite 445
       Arlington, VA 22205
       04/21/05-5/18/06
       VA Neuro 001- VA Neuro 002

5.     Virginia Hospital Center
       1701 N. George Mason Drive
       Arlington, VA 22205
       04/22/05, 04/26/05, 01/16/06
       VHC Bills 001-VHC Bills 006

6.     Orthopedic Physical Therapy of Northern Virginia, Ltd.
       7023 Little River Tpk, Suite 400
       Annandale, VA 22003
       7/27/05-3/13/06
       Ortho Phys Bills 001-Ortho Phys Bills 005

7.     MedStar Georgetown Medical Center
       Billing Customer Service- Hospital & Physicians (Dr. Sirdofsky)
       2115 Wisconsin Avenue, NW Ste. 200
       Washington, D.C. 20007
       3/16/06
       MedStar Bills 001- MedStar Bills 004

8.    Washington Hospital Center (Surgery by Dr. John Starr)
      06/29/06-07/04/06
      WHC Bills 001- WHC Bills 008

9.    Center Radiology (Dr. John Starr)
      Mailing Address: Dept. 680        Business Office:
      Washington, DC 20042-0680        Silver Spring, MD
      5/31/06, 06/16/06, 06/29/06
      Center Rad Bills 001-Center Rad Bills 004

1

Procedure History

# Commonwealth Orthopaedic & Rehab., PC

PO Box 60318 Charlotte NC 28260
Tel: (703) 385-4707 Fax: (703) 385-1062

06/29/2005 9:26 AM

**PROCEDURE HISTORY**

**Patient# 1480220**

LUKE FRAZZA
3427 ASTON ST
ANNANDALE, VA 22003

Home Tel#: (703) 641-9381
Work Tel#: (202) 285-2321
SSN: 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 Sex: M
Birth Date: 07/10/1963 Age: 41
years

| Service Date | Code | Description | Units | Fee Amt | Provider | Primary Diag. |
|---|---|---|---|---|---|---|
| 04/19/2005 | 99243 | OFFICE CONSULTATION | 1.00 | $180.00 | CHILD,RO | 722.10 |
| 04/14/2005 | 99213 | OFFICE/OUTPATIENT VISIT, EST | 1.00 | $65.00 | AVERY,GO | 722.10 |
| 04/07/2005 | 99213 | OFFICE/OUTPATIENT VISIT, EST | 1.00 | $65.00 | AVERY,GO | 722.10 |
| 02/16/2005 | 99243 | OFFICE CONSULTATION | 1.00 | $180.00 | AVERY,GO | 726.5 |
| 02/16/2005 | 20551 | INJECTION TENDON ORIGIN/INSERTION | 1.00 | $135.00 | AVERY,GO | 726.5 |
| 02/16/2005 | J3301 | KENALOG 10 MG, 40 MG PER ML | 2.00 | $20.00 | AVERY,GO | 726.5 |
| 02/16/2005 | 73510 | XRAY HIP COMPLETE | 1.00 | $85.00 | AVERY,GO | 726.5 |
| 01/21/2004 | 99213 | OFFICE/OUTPATIENT VISIT, EST | 1.00 | $65.00 | AVERY,GO | 715.94 |
| 01/21/2004 | 73130 | XRAY HAND 3 VIEWS | 1.00 | $85.00 | AVERY,GO | 715.94 |
| 06/18/2003 | 99214 | OFFICE/OUTPATIENT VISIT, EST | 1.00 | $95.00 | AVERY,GO | 846.0 |
| 06/18/2003 | 72100 | XRAY SPINE LUMBOSACRAL 2 OR 3 VIEWS | 1.00 | $100.00 | AVERY,GO | 846.0 |

Commonwealth Bills-01

# Commonwealth Orthopaedic & Rehab., PC

**PO Box 60318 Charlotte NC 28260**
**Tel: (703) 385-4707 Fax: (703) 385-1062**

**ACCOUNT INQUIRY**                                                          06/28/2005 9:22 AM

**Account# 1480220**

Guarantor Information:

LUKE FRAZZA
3427 ASTON ST
ANNANDALE, VA 22003

Home Tel#: (703) 641-9381
Work Tel#: (202) 285-2321

Patient Information:
Patient# 1480220

LUKE FRAZZA
3427 ASTON ST
ANNANDALE, VA 22003

Home Tel#: (703) 641-9381
Work Tel#: (202) 285-2321

| Payor | Current | 31-60 Days | 61-90 Days | Over 90 | Balance |
|-------|---------|------------|------------|---------|---------|
| Self | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Insur | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Collect | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Unassigned: ($13.00)
Total Balance: ($13.00)

| Service Date | Voucher# | Provider | Chg Amt | Pmts/Adjs | Balance | Payor | Billed Date | Age | Patient |
|--------------|----------|----------|---------|-----------|---------|-------|-------------|-----|---------|
| 04/19/2005 | 5520980 | CHILD,RO | $180.00 | $180.00 | $0.00 | NCPPO | 04/25/2005 | 0 | LUKE FRAZZA |

| Location | Department | Place Of Svc | Refer. Dr. | Batch# | Voucher Status | Date Updated | Responsible Party | Co-Pay Amt | Co-Pay Paid |
|----------|------------|--------------|------------|--------|----------------|--------------|-------------------|------------|-------------|
| FAIRFAX | FAIRFAX | FAIRFAX | TERLI,AL | CHILDS 042105 SB | Updated | 04/22/2005 | LUKE FRAZZA | $25.00 | $25.00 |

| Claim# | Bill Media | Billing Prov | Local Use Text | Orig Voucher# | Orig Payor | Orig Bill Date | Orig Media |
|--------|------------|--------------|----------------|---------------|------------|----------------|------------|
| 5520980 | Electronic | CHILD,RO | | 5520980 | NCPPO | 04/25/2005 | Electronic |

| Dates of Service | Procedure | Mods | Description | Diag1 | Description | TOS | Units | Fee Amt | Pmts/Adjs | Amt Due |
|------------------|-----------|------|-------------|-------|-------------|-----|-------|---------|-----------|---------|
| 04/19/2005 | 99243 | | OFFICE CONSULTATION | 722.10 | DISPLACEMENT LUMBAR DISC (HNP) | 1 | 1.00 | $180.00 | $180.00 | $0.00 |

| Payment Date | Reference | Insurance | Transaction | Pmt Amt | Transfer To | Trsf Amt | Batch# | Status | Date Updated |
|--------------|-----------|-----------|-------------|---------|-------------|----------|--------|--------|--------------|
| 04/21/2005 | CREDIT CARD/0524 | Self-Pay | MAIL PAYMENT CREDIT CARD | $25.00 | | | CHILDS 042105 SB* | Updated | 04/22/2005 |

6/28/2005

| 05/26/2005 | TMB71003217 | NCPPO | NCPPO PAYMENT | $140.07 | 052605MIXINS-TMB.2 | Updated | 05/27/2005 |
| 05/26/2005 | TMB71003217 | NCPPO | NCPPO ADJUSTMENT | $14.93 | 052605MIXINS-TMB.2 | Updated | 05/27/2005 |

Commonwealth Bills-03

6/28/2005

2

 **INOVA® HEALTH SYSTEM**

*2990 Telestar Court*
*Falls Church, Virginia 22042-1207* PAGE     1
04/13/06 09:22

INOVA FAIRFAX HOSPITAL
PATIENT STATEMENT OF ACCOUNT - SUMMARY

PATIENT NAME: FRAZZA, LUKE          ACCOUNT NBR:     001668048-4020
                                    POSTING PERIOD: 01/22/04 04/13/06

          BILL TO
     LUKE FRAZZA
     9528 STEVENBROOK RD
     FAIRFAX          VA 220320000
     UNITED STATES

     PATIENT SERVICES PROVIDED

     SERVICE CODE     DESCRIPTION              AMOUNT
     0250             PHARMACY                 408.15
     0258             IV SOLUTIONS              51.85
     0259             DRUGS/OTHER               35.85
     0270             MED-SUR SUPPLIES           0.70
     0271             NON-STERILE SUPPLY       121.00
     0272             STERILE SUPPLY           660.00
     0305             LAB/HEMATOLOGY            57.00
     0307             LAB/UROLOGY               14.00
     0312             PATHOL/HYSTOL            223.00
     0360             OR SERVICES            4,502.00
     0370             ANESTHESIA             1,278.50
     0710             RECOVERY ROOM            826.00
                                          --------------
     SUBTOTAL OF SERVICES                    8,178.05

     INSURANCE PAYMENTS/ADJUSTMENTS          8,178.05-
     AMOUNT PAID BY PATIENT                      0.00
     OTHER ADJUSTMENTS                           0.00
                                          --------------
     TOTAL ACTIVITY FOR PERIOD                   0.00


          REMIT TO
INOVA FAIRFAX HOSPITAL          BALANCE AS OF 01/22/04          0.00
P.O. BOX 37019                  CHARGES                     8,178.05
BALTIMORE, MD 21297-3019        PAYMENTS/ADJUSTMENTS        8,178.05-
                                BALANCE AS OF 04/13/06          0.00

                                CURRENT ACCOUNT BALANCE         0.00

MAKE CHECK PAYABLE TO:    INOVA FAIRFAX HOSPITAL          Inova Hosp Bills-001

IF YOU HAVE ANY QUESTIONS CONCERNING THIS STATEMENT PLEASE CONTACT:
M-TH 8-4PM F 8-3PM          PHONE: (703) 321-2999



**INOVA HEALTH SYSTEM**

---

*2990 Telestar Court*
*Falls Church, Virginia 22042-1207* PAGE          1

INOVA FAIRFAX HOSPITAL                                  04/13/06 09:22
PATIENT STATEMENT OF ACCOUNT - SUMMARY

PATIENT NAME: FRAZZA, LUKE                 ACCOUNT NBR:     001668048-5098
                                           POSTING PERIOD: 04/12/05 04/13/06

          BILL TO
      LUKE FRAZZA
      9528 STEVENBROOK RD
      FAIRFAX          VA 220320000
      UNITED STATES


      PATIENT SERVICES PROVIDED

      SERVICE CODE      DESCRIPTION                     AMOUNT
      0610              MRI                           1,318.00
                                                   ---------------
      SUBTOTAL OF SERVICES                            1,318.00

      INSURANCE PAYMENTS/ADJUSTMENTS                    339.69-
      AMOUNT PAID BY PATIENT                            967.11-
      OTHER ADJUSTMENTS                                   0.00
                                                   ---------------
      TOTAL ACTIVITY FOR PERIOD                          11.20


       REMIT TO
INOVA FAIRFAX HOSPITAL            BALANCE AS OF 04/12/05            0.00
P.O. BOX 37019                   CHARGES                       1,318.00
BALTIMORE, MD 21297-3019         PAYMENTS/ADJUSTMENTS          1,306.80-
                                 BALANCE AS OF 04/13/06           11.20

                                 CURRENT ACCOUNT BALANCE          11.20

MAKE CHECK PAYABLE TO:    INOVA FAIRFAX HOSPITAL        Inova Hosp Bills-002

IF YOU HAVE ANY QUESTIONS CONCERNING THIS STATEMENT PLEASE CONTACT:
M-TH 8-4PM F 8-3PM            PHONE: (703) 321-2999



**INOVA HEALTH SYSTEM**

*2990 Telestar Court*
*Falls Church, Virginia 22042-1207* PAGE    2
INOVA FAIRFAX HOSPITAL                          04/13/06 09:22
PATIENT STATEMENT OF ACCOUNT - DETAIL

PATIENT NAME: FRAZZA, LUKE              ACCOUNT NBR:     001668048-5098
                                        POSTING PERIOD: 04/12/05 04/13/06

        BILL TO
     LUKE FRAZZA
     9528 STEVENBROOK RD
     FAIRFAX          VA 220320000
     UNITED STATES

| SRV DATE | SRV CD | DESCRIPTION | | |
|---|---|---|---|---|
| 04/11/05 | 0610 | MRI LUMB SPINE WO | | 1,318.00 |
| | | -- WE HAVE BILLED THE FOLLOWING INSURANCE(S) -- | | |
| | | NCPPO M/C | 06/28/05 | |
| 07/22/05 | | PMT PATIENT | COLONIAL HLTH CARE | 967.11- |
| 07/22/05 | | PREFER PROV DSCNT | SERVICE ON 04/11/05 | 339.69- |
| | | NCPPO M/C | | |

        REMIT TO
INOVA FAIRFAX HOSPITAL          BALANCE FORWARD              0.00
P.O. BOX 37019                 CHARGES                  1,318.00
BALTIMORE, MD 21297-3019       PAYMENTS/ADJUSTMENTS     1,306.80-
                               CURRENT ACCOUNT BALANCE       11.20

MAKE CHECK PAYABLE TO:    INOVA FAIRFAX HOSPITAL        Inova Hosp Bills-003

IF YOU HAVE ANY QUESTIONS CONCERNING THIS STATEMENT PLEASE CONTACT:
M-TH 8-4PM F 8-3PM            PHONE: (703) 321-2999

3

PATIENT RECEIPT OF SERVICES RENDERED          DATE: 08/11/05

FAIRFAX RADIOLOGICAL CONSULTANTS
PO BOX 3650
MERRIFIELD      VA 22116
(703) 698-1300
Tax ID: 54-0846558


LUKE FRAZZA
3427 ASTON ST
ANNANDALE       VA 22003

For: LUKE FRAZZA
Account No.: 583515-10

| SERVICE DATE | CPT | DESCRIPTION DIAGNOSIS DOCTOR | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|
| 04/11/05 | 72148 | MRI LUMBAR SPINE W/O CONT | 449.00 | | 449.00 |
| | | 722.93      DAVID BRALLIER MD | | | |
| 05/13/05 | 157 | PMT-NCPPO | | 138.60 | 310.40 |
| | | **LP**      DAVID BRALLIER MD | | | |
| 05/13/05 | 257 | CR-NCPPO ADJ | | 295.00 | 15.40 |
| | | **LP**      DAVID BRALLIER MD | | | |

Fairfax Rad Bills-001

4

07/26/2006 12:06 FAX                                                    ☑002/003

**Virginia Neurosurgeons, PC**
1625 North George Mason Dr.
Suite 445
Arlington VA 22205

**Itemized Statement**

Tax ID : 54-2018795
Phone # :  (703)248-0111

Date :  07/26/2006              Page : 1

Luke  Frazza
9528 Stevebrook Rd.
Fairfax, VA 22032

Patient :  Luke  Frazza
Account # :  4196-1

Insurance 1 :   Agency Franc Press

| Date | Code | Description | Provider | Diagnosis | Location | Qty | Amount | Insurance Balance | Patient Balance |
|------|------|-------------|----------|-----------|----------|-----|--------|-------------------|-----------------|
| 04/21/05 | COPAY | COPAY | CJR | COPAY | ARL | 1 | 25.00 | | |
| 04/21/05 | 99243 | Office consultation - New pati | CJR | 722.1 | ARL | 1 | 199.00 | | |
| 04/21/05 | CPYWO | Copay Write Off | | | | | -25.00 | | |
| 04/21/05 | CC | Credit card | | | | | -25.00 | | |
| 05/06/05 | 99024 | Post -op | CJR | 722.10 | ARL | 1 | 0.00 | | |
| 04/26/05 | 63056 | Decompression of spinal cord;l | CJR | 722.1 | AHIP | 1 | 10,557.00 | | |
| 04/26/05 | 63056 | Decompression of spinal cord;l | DCW | 722.1 | AHIP | 1 | 5,288.50 | | |
| 06/06/05 | 99024 | Post -op | CJR | 722.1 | ARL | 1 | 0.00 | | |
| 06/20/05 | INCK | Insurance Check | | | | | -1,677.20 | | |
| 06/20/05 | INWO | Insurance Write Off | | | | | -8,812.75 | | |
| 07/14/05 | 99024 | Post -op | CJR | 722.10 | ARL | 1 | 0.00 | | |
| 07/21/05 | INDN | Insurance Denial | | | | | 5,288.50* | | |
| 08/03/05 | INCK | Insurance Check | | | | | -104.36 | | |
| 08/03/05 | INWO | Insurance Write Off | | | | | -19.68 | | |
| 09/01/05 | COPAY | COPAY | CJR | COPAY | ARL | 1 | 25.00 | | |
| 09/01/05 | 99213 | Office Visit - Established Pat | CJR | 722.1 | ARL | 1 | 89.00 | | -2.99 |
| 09/01/05 | CPYWO | Copay Write Off | | | | | -25.00 | | |
| 09/01/05 | CC | Credit card | | | | | -25.00 | | |
| 09/12/05 | INRF | Insurance Refund | | | | | 1,781.56 | | |
| 10/06/05 | 99213 | Office Visit - Established Pat | CJR | 722.10 | ARL | 1 | 89.00 | | |
| 10/12/05 | WCCK | Workers Comp Check | | | | | -3,709.81 | | |
| 10/12/05 | WCWO | Workers Comp Write Off | | | | | -3,544.25 | | |
| 01/05/06 | 99213 | Office Visit - Established Pat | CJR | 722.10 | ARL | 1 | 89.00 | | |
| 02/09/06 | 99213 | Office Visit - Established Pat | CJR | 722.1 | ARL | 1 | 89.00 | | |
| 03/09/06 | 99213 | Office Visit - Established Pat | CJR | 722.10 | ARL | 1 | 89.00 | | |
| 04/12/06 | 99213 | Office Visit - Established Pat | CJR | 722.1 | ARL | 1 | 89.00 | | |

(Total on the last page)

Providers :  Riedel, Charles MD
             Wright, Donald MD

VA Neuro Bills-001

* Information only (Deductible & Denied)

07/26/2006 12:06 FAX                                                          003/003

**Virginia Neurosurgeons, PC**
1625 North George Mason Dr.
Suite 445
Arlington VA 22205

**Itemized Statement**

Tax ID :  54-2018795
Phone # :   (703)248-0111

Date :  07/26/2006          Page :  2

Luke  Frazza
9528 Stevebrook Rd.
Fairfax, VA 22032

Patient :   Luke  Frazza
Account # :   4196-1

Insurance 1 :   Agency Franc Press

| Date | Code | Description | Provider | Diagnosis | Location | Qty | Amount | Insurance Balance | Patient Balance |
|------|------|-------------|----------|-----------|----------|-----|--------|-------------------|-----------------|
| 04/21/06 | WCCK | Workers Comp Check | | | | | -271.59 | | |
| 04/21/06 | WCWO | Workers Comp Write Off | | | | | -84.41 | | |
| 05/18/06 | 99213 | Office Visit - Established Pat | CJR | 722.10 | ARL | 1 | 89.00 | | |
| 06/30/06 | WCCK | Workers Comp Check | | | | | -136.40 | | |
| 06/30/06 | WCWO | Workers Comp Write Off | | | | | -41.60 | | |

Total Amount from 04/05/2005 through 07/26/2006 :                       $-2.99        $0.00        $-2.99

Providers :  Riedel, Charles MD

VA Neuro Bills-002

* Information only (Deductible & Denied)

5

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE    1 of    2
ARLINGTON, VA  22205
(703)558-6391                                FEI #  540505989

PATIENT NAME     FRAZZA, LUKE               START      END
ACCOUNT NUMBER   005841689                  DATE       DATE
MEDICAL RECORD   06021957                   01/16/2006 01/16/2006


        GUARANTOR NAME AND ADDRESS          FIN CLASS: W    ACCT TYPE: O

        LUKE FRAZZA                         INSURANCE   POLICY
        9528 STEVEBROOK RD                  WORKCOMPL   YMJC24833
        FAIRFAX, VA  22032                  NCPPOL      144545368
```

| SERVICE DATE | CHARGE DESCRIPTION | HCPCS/ CPT4 | CHARGE CODE | QNTY | TOTAL CHARGES |
|---|---|---|---|---|---|
| 02/22 | WORKERS COMP DISCOUNT | | 9706000 | 0001 | 1,318.47 |
| 02/22 | WORKERS COMP PAYMENT | | 9906000 | 0001 | 2,642.33 |
| 01/16 | BENDING 4 VIEWS | 72120 | 3521330 | 0001 | 343.90 |
| 01/16 | MRI SPINAL, LUMBAR, W/ & | 72158 | 5880580 | 0001 | 3,140.00 |
| 01/16 | GADOLINIUM - 20ML    (Q995 | Q9952 | 5815060 | 0001 | 476.90 |

VHC Bills-001

INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL        BALANCE:

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE   2 of   2
ARLINGTON, VA  22205
(703)558-6391                                    FEI #  540505989

PATIENT NAME     FRAZZA, LUKE               START      END
ACCOUNT NUMBER   005841689                  DATE       DATE
MEDICAL RECORD   06021957                   01/16/2006 01/16/2006


        GUARANTOR NAME AND ADDRESS          FIN CLASS: W    ACCT TYPE: O

        LUKE FRAZZA                         INSURANCE  POLICY
        9528 STEVEBROOK RD                  WORKCOMPL  YMJC24833
        FAIRFAX, VA  22032                  NCPPOL     144545368




        ----- SUMMARY OF DETAIL CHARGES -----
        DX-XRAY                             0001            343.90
        MRI-SPINAL CORD (INCLUD SPINE)      0001          3,140.00
        DRUG/DETAIL CODE                    0001            476.90
```

VHC Bills-002

INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL        BALANCE:

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE   1 of   4
ARLINGTON, VA  22205
(703) 358-6391                              FEI #  540505989

PATIENT NAME    FRAZZA, LUKE        ADMISSION   DISCHARGE
ACCOUNT NUMBER  005703598           DATE        DATE
MEDICAL RECORD  06021957            04/26/2005  04/27/2005


     GUARANTOR NAME AND ADDRESS            FIN CLASS: W    ACCT TYPE: I

     LUKE FRAZZA                           INSURANCE   POLICY
     9528 STEVEBROOK RD                    WORKCOMPL   YMJC24833
     FAIRFAX, VA  22032                    NCPPOL      144545368
```

| SERVICE DATE | CHARGE DESCRIPTION | HCPCS/ CPT4 | CHARGE CODE | QNTY | TOTAL CHARGES |
|---|---|---|---|---|---|
| 05/24 | NCPPO ADJ | | 9704095 | 0001 | 15,863.84 |
| 05/24 | NCPPO CHECKS | | 9904095 | 0001 | 2,250.76 |
| 08/28 | NCPPO ADJ | | 9704095 | 0001 | 15,863.84 |
| 09/22 | REFUND | | 9700060 | 0001 | 2,250.76 |
| 10/26 | WORKERS COMP DISCOUNT | | 9706000 | 0001 | 15,249.60 |
| 10/26 | WORKERS COMP PAYMENT | | 9906000 | 0001 | 3,320.00 |
| 04/26 | 5B ROOM | | 0101700 | 0001 | 792.00 |
| 04/26 | ADMISSION   CHARGE | | 2103960 | 0001 | 92.90 |
| 04/26 | ACETAMINOPHEN 325MG TAB | | 4709470 | 0002 | 1.60 |
| 04/26 | PROMETHAZINE 25MG/ML AMP | | 4711920 | 0001 | 7.60 |
| 04/26 | CEFAZOLIN/DSW 1GM/50MLPB | | 4723650 | 0001 | 66.70 |
| 04/26 | CEFAZOLIN/DSW 1GM/50MLPB | | 4723650 | 0001 | 66.70 |
| 04/26 | NEOSTIGMIN 1:2000 VIAL I | | 4724720 | 0004 | 106.00 |
| 04/26 | PROPOFOL 10MG/ML AMP IV | | 4745660 | 0001 | 52.00 |
| 04/26 | MORPHINE SULF 10MG/MLSYR | J2270 | 4750430 | 0001 | 9.70 |
| 04/26 | MORPHINE SULF 8MG/ML SYR | | 4750730 | 0001 | 9.70 |
| 04/26 | GLYCOPYRROLATE 0.2MG/ML | | 4757740 | 0001 | 7.60 |
| 04/26 | GLYCOPYRROLATE 0.2MG/ML | | 4757740 | 0001 | 7.60 |
| 04/26 | EPHEDRINE SULF 50MG/MLAM | | 4759360 | 0001 | 7.60 |
| 04/26 | MICROFIBRILLAR COLLAG 1G | | 4773300 | 0001 | 218.70 |
| 04/26 | GELATIN SPNGE ABSRBSZ100 | | 4773460 | 0001 | 58.80 |
| 04/26 | HYDROCODONE/ 7.5/325 MG  TAB | | 4779840 | 0001 | 4.20 |
| 04/26 | BACITRACIN 50000U VL IM | | 4786960 | 0001 | 36.50 |
| 04/26 | BACITRACIN 50000U VL IM | | 4786960 | 0001 | 36.50 |
| 04/26 | VECURONIUM BROM 10MG VL | | 4793900 | 0001 | 73.50 |
| 04/26 | VECURONIUM BROM 10MG VL | | 4793900 | 0001 | 73.50 |
| 04/26 | CEFAZOLIN SODIUM 1GM VL | | 4798740 | 0002 | 31.60 |
| 04/26 | DEXAMETHASONE 4MG/ML  VL | | 4917350 | 0002 | 15.20 |
| 04/26 | MIDAZOLAM 1MG/ML 5ML VL | | 4919010 | 0001 | 44.40 |
| 04/26 | DOCUSATE SODIUM 100MG CA | | 4950380 | 0001 | .80 |
| 04/26 | DOCUSATE SODIUM 100MG CA | | 4950380 | 0001 | .80 |
| 04/27 | CEFAZOLIN/DSW 1GM/50MLPB | | 4723650 | 0001 | 66.70 |
| 04/27 | CEFAZOLIN/DSW 1GM/50MLPB | | 4723650 | 0001 | 66.70 |
| 04/27 | HYDROCODONE/ 7.5/325 MG  TAB | | 4779840 | 0002 | 8.40 |
| 04/27 | DOCUSATE SODIUM 100MG CA | | 4950380 | 0001 | .80 |
| 04/26 | LACT RNG INJ 1000 - SD | | 1958830 | 0001 | 75.60 |
| 04/26 | LACT RNG INJ 1000 - SD | | 1958830 | 0003 | 226.80 |
| 04/26 | NEURO, SPINAL MAJOR SUPPLIES | | 0230010 | 0001 | 2,227.00 |
| 04/26 | SET ADAPTER SECONDARY SA | | 1948670 | 0001 | 113.70 |

```
INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL          VHC Bills-003
```

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE   2 of   4
ARLINGTON, VA  22205
(703)558-6391                                       FEI #  540505989

PATIENT NAME     FRAZZA, LUKE          ADMISSION    DISCHARGE
ACCOUNT NUMBER   005703598             DATE         DATE
MEDICAL RECORD   06021957              04/26/2005   04/27/2005


       GUARANTOR NAME AND ADDRESS          FIN CLASS: W     ACCT TYPE: I

       LUKE FRAZZA                     INSURANCE    POLICY
       9528 STEVEBROOK RD              WORKCOMPL    YMJC24833
       FAIRFAX, VA  22032             NCPPOL       144545368
```

| SERVICE DATE | CHARGE DESCRIPTION | HCPCS/ CPT4 | CHARGE CODE | QNTY | TOTAL CHARGES |
|---|---|---|---|---|---|
| CONTINUED FROM PREVIOUS PAGE | | | | | |
| 04/26 | MOUTH CARE SWAB/MOIST/SU | | 1952830 | 0001 | 17.30 |
| 04/26 | TIP SUCT RIGID STER REG | | 1955500 | 0001 | 14.40 |
| 04/26 | URINAL MALE W/LID GOLD | | 1957080 | 0001 | 1.80 |
| 04/26 | STOPCOCK 4 WAY EXTENSION SET | | 2022770 | 0001 | 43.30 |
| 04/26 | APPLICATOR CHORAPREP 1.5 | | 2030880 | 0001 | 6.00 |
| 04/26 | MIDAS REX AM-8  14MH30 | | 2033640 | 0001 | 648.90 |
| 04/26 | FILTER LOBRICANT DIFFUSER | | 2034011 | 0001 | 104.00 |
| 04/26 | ENDOTACH TUBE ANAES | | 4015040 | 0001 | 47.00 |
| 04/26 | ESOPH STETH ANAES | | 4015050 | 0001 | 24.40 |
| 04/26 | IV JELCO CATH IV | | 4015060 | 0001 | 33.60 |
| 04/26 | HUMIDVENTS | | 4015090 | 0001 | 34.10 |
| 04/26 | TEGADERM ANES | | 4015190 | 0001 | 15.80 |
| 04/26 | ANAES ADTL MATLS | | 4016900 | 0022 | 1,592.80 |
| 04/26 | ANAES SUPP MAJ SURG | | 4018100 | 0001 | 286.60 |
| 04/26 | ANESTHESIA CIRCUIT | | 4020100 | 0001 | 63.80 |
| 04/26 | DISPOSABLE MASK | | 4020220 | 0001 | 36.80 |
| 04/26 | STYLET - ANES | | 4021000 | 0001 | 42.00 |
| 04/26 | BAIR BLANKET | | 4030130 | 0001 | 119.20 |
| 04/26 | EKG ELECTRODES ANAES | | 4040630 | 0001 | 9.70 |
| 04/26 | CATH SUCT 18FR ANAES | | 4060880 | 0001 | 9.70 |
| 04/26 | TUBE SALEM 18FR - ANES | | 4060910 | 0001 | 14.40 |
| 04/26 | HEADREST | | 4200130 | 0001 | 36.00 |
| 04/26 | PREOP IV EACH 5 MIN | | 4200250 | 0002 | |
| 04/26 | PRE-OP MONITORING 5 MIN | | 4200330 | 0002 | |
| 04/26 | RECOVERY ROOM O2 | | 7981070 | 0001 | 71.70 |
| 04/27 | PUMP BAXTER IV SUPPLIES | | 3992280 | 0001 | 34.60 |
| 04/22 | VENIPUNCTURE  BLOOD COLLECTIO | 36415 | 6851440 | 0001 | 3.20 |
| 04/26 | ANTIBODY SCREEN EA | 86850 | 6630030 | 0001 | 105.80 |
| 04/26 | RH TYPE | 86901 | 6630060 | 0001 | 57.50 |
| 04/26 | ABO TYPE | 86900 | 6630070 | 0001 | 58.80 |
| 04/26 | VENIPUNCTURE  BLOOD COLLECTIO | 36415 | 6851440 | 0001 | 3.20 |
| 04/22 | COMP METABOLIC PANEL | 80053 | 6849670 | 0001 | 318.70 |
| 04/22 | CBC PLATELET AUTO DIFF | 85025 | 6950030 | 0001 | 103.40 |
| 04/22 | PROTIME | 85610 | 6950280 | 0001 | 12.30 |
| 04/22 | PTT | 85730 | 6950290 | 0001 | 19.70 |
| 04/26 | CBC PLATELET AUTO DIFF | 85025 | 6950030 | 0001 | 103.40 |
| 04/27 | SURG PATH LEVEL 3 | 88304 | 7060460 | 0001 | 168.50 |
| 04/22 | CHEST - PRE-OP | 71020 | 3518950 | 0001 | 162.20 |
| 04/26 | SINGLE LUMBAR SPINE | 72020 | 3518460 | 0001 | 125.50 |

```
INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL
```

VHC Bills-004

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE   3 of   4
ARLINGTON, VA  22205
(703)555-6391                               FEI #  540505989

PATIENT NAME     FRAZZA, LUKE          ADMISSION   DISCHARGE
ACCOUNT NUMBER   005703598             DATE        DATE
MEDICAL RECORD   06021957              04/26/2005  04/27/2005


        GUARANTOR NAME AND ADDRESS          FIN CLASS: W    ACCT TYPE: I

        LUKE FRAZZA                         INSURANCE   POLICY
        9528 STEVEBROOK RD                  WORKCOMPL   YMJC24833
        FAIRFAX, VA  22032                  NCPPOL      144545368
```

| SERVICE DATE | CHARGE DESCRIPTION | HCPCS/ CPT4 | CHARGE CODE | QNTY | TOTAL CHARGES |
|---|---|---|---|---|---|
| CONTINUED FROM PREVIOUS PAGE | | | | | |
| 04/26 | SINGLE LUMBAR SPINE | 72020 | 3518460 | 0001 | 125.50 |
| 04/26 | SINGLE LUMBAR SPINE | 72020 | 3518460 | 0001 | 125.50 |
| 04/26 | OR 1ST 1/2 HOUR INPT | | 0200010 | 0001 | 1,362.60 |
| 04/26 | OR ADDL 1/2 HOUR INPT | | 0200020 | 0011 | 6,710.00 |
| 04/26 | MORPHINE 10MG INJ | J2275 | 4910780 | 0001 | 10.00 |
| 04/26 | MORPHINE 10MG INJ | J2275 | 4910780 | 0001 | 10.00 |
| 04/26 | FENTANYL CIT PER .1MG | J3010 | 4916920 | 0006 | 94.80 |
| 04/26 | ONDANSETRON PER 4MG | J2405 | 4918660 | 0001 | 78.00 |
| 04/27 | MORPHINE 10MG INJ | J2275 | 4910780 | 0001 | 10.00 |
| 04/26 | RECVRY RM 1ST HLF HR | | 0400110 | 0001 | 293.20 |
| 04/26 | RCVY-RM ADTL 1/2HR | | 0400120 | 0002 | 352.80 |
| 04/26 | EKG-ELECTRODES-EACH | | 0400150 | 0001 | 6.60 |
| 04/26 | USE-CARDIAC-MONITOR | | 0400160 | 0001 | 88.70 |
| 04/26 | USE OF PULSE OXIMETER | | 0400250 | 0001 | 46.50 |
| 04/22 | EKG | 93005 | 7690010 | 0001 | 97.40 |

VHC Bills-005


INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL          BALANCE:

```
VIRGINIA HOSPITAL CENTER                    STATEMENT DATE  04/19/2006
1701 N GEORGE MASON DRIVE                   PAGE    4 of    4
ARLINGTON, VA  22205
(703)558-6391                                      FEI #  540505989

PATIENT NAME     FRAZZA, LUKE           ADMISSION   DISCHARGE
ACCOUNT NUMBER   005703598              DATE        DATE
MEDICAL RECORD   06021957               04/26/2005  04/27/2005


     GUARANTOR NAME AND ADDRESS         FIN CLASS: W    ACCT TYPE: I

     LUKE FRAZZA                        INSURANCE   POLICY
     9528 STEVEBROOK RD                 WORKCOMPL   YMJC24833
     FAIRFAX, VA  22032                 NCPPOL      144545368
```

```
     ----- SUMMARY OF DETAIL CHARGES -----
     ROOM AND BOARD                      0001         792.00
     ADMIT CHARGE                        0001          92.90
     PHARMACY                            0034       1,079.90
     PHARMACY/ IV SOLUTIONS              0004         302.40
     MED-SURG SUPPLIES                   0047       5,648.60
     LABORATORY                          0005         228.50
     LAB/CHEMISTRY                       0001         318.70
     LAB/HEMATOLOGY                      0004         238.80
     LAB PATHOLOGY                       0001         168.50
     DX-XRAY                             0004         538.70
     O/R SUPPLY & TIME                   0012       8,072.60
     DRUG/DETAIL CODE                    0010         202.80
     RECOVERY ROOM                       0006         787.80
     EKG/ECG                             0001          97.40
```

VHC Bills-006

INSURANCE BENEFITS ASSIGNED TO ARLINGTON HOSPITAL        BALANCE:

6

22 May 06 10:54a        Othopedic TherapY            7033545691                  p.3

ORTHOPEDIC PHYSICAL THERAPY
OF NORTHERN VIRGINIA, LTD.
7023 LITTLE RIVER TPK   SUITE 400
ANNANDALE, VA  22003
(703) 354-1230
FED TAX ID# 54-1588350

                                    STATEMENT DATE: 05/22/2006
        Luke Frazza                      PATIENT: Luke Frazza
        9528 Stevebrook Road             INJURED: 01/23/2005
        Fairfax            VA 22032   PHYSICIAN: RIEDEL, CHARLES J., M.D.

                                      EMPLOYER: AFP Photo
                                                1500 K St N.W.  #600
ACCT 05-400    W  CO DIAGNOSIS: LOW BACK PAIN / LUMBAGO - 724.2   Washington      DC 20005

| DATE | RVS/CPT | DESCRIPTION | CHARGES | PAID | ADJUSTS | BALANCE |
|------|---------|-------------|---------|------|---------|---------|
|  |  | BALANCE FORWARD |  |  |  | 1786.76 |
| 05/17/06 |  | PPO DISCOUNT FOR DOS  7/27/05-2/10/06 |  |  | -861.76 | 925.00 |
| 05/22/06 |  | Copies, postage &handling | 10.00 |  |  | 935.00 |
| 05/22/06 |  | Records & bill for $935.00 to atty. /A&A ON FILE |  |  |  |  |

| CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 | TOTALS | | |
|---------|---------|---------|---------|----------|--------|------|--------|
| 10.00 | 0.00 | 550.00 | 375.00 | 0.00 | 10.00 | 0.00 | -861.76 |
|  |  |  |  |  | Please Pay | | 935.00 |

Ortho Phys Bills-001

24 May 06 04:50p      Othopedic TherapY          7033545691           p.3

ORTHOPEDIC PHYSICAL THERAPY
OF NORTHERN VIRGINIA, LTD.
7023 LITTLE RIVER TPK  SUITE 400
ANNANDALE, VA  22003
(703) 354-1230
FED TAX ID# 54-1588350


                              STATEMENT DATE: 05/24/2006
                                PATIENT: Luke Frazza
      Luke Frazza               INJURED: 01/23/2005
      9528 Stevebrook Road    PHYSICIAN: RIEDEL, CHARLES J., M.D.
      Fairfax          VA 22032
                              EMPLOYER: AFP Photo
                                        1500 K St N.W.  #600
ACCT 05-400    W  CO DIAGNOSIS: LOW BACK PAIN / LUMBAGO - 724.2    Washington          DC 20005


| DATE | RVS/CPT | DESCRIPTION | CHARGES | PAID | ADJUSTS | BALANCE |
|------|---------|-------------|---------|------|---------|---------|
| | | BALANCE FORWARD | | | | 3680.88 |
| 02/15/06 | 97110 | EXERCISES | 30.00 | | | 3710.88 |
| 02/15/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 3780.88 |
| 02/17/06 | 97110 | EXERCISES | 30.00 | | | 3810.88 |
| 02/17/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 3840.88 |
| 02/17/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 3870.88 |
| 02/20/06 | 97110 | EXERCISES | 30.00 | | | 3900.88 |
| 02/20/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 3930.88 |
| 02/20/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 3960.88 |
| 02/22/06 | 97110 | EXERCISES | 30.00 | | | 3990.88 |
| 02/22/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 4020.88 |
| 02/22/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 4050.88 |
| 02/24/06 | 97110 | EXERCISES | 30.00 | | | 4080.88 |
| 02/24/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 4110.88 |
| 02/24/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 4140.88 |
| 02/27/06 | 97110 | EXERCISES | 30.00 | | | 4170.88 |
| 02/27/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 4200.88 |
| 02/27/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 4230.88 |
| 03/06/06 | | Paid by Ins for DOS 7/27/05- 2/10/06 | | 2724.12 | | 1506.76 |
| 03/06/06 | | HARTFORD INS billed    645.00 for 02/13-02/27/6 | | | | |
| 03/06/06 | 97110 | EXERCISES | 30.00 | | | 1536.76 |
| 03/06/06 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 1566.76 |
| 03/06/06 | 97012 | PELVIC TRACTION-MECHANICA | 30.00 | | | 1596.76 |
| 03/08/06 | 97110 | EXERCISES | 30.00 | | | 1626.76 |
| 03/08/06 | 97112 | NEUROMUSCULAR REEDUCATION | 30.00 | | | 1656.76 |
| 03/08/06 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 1691.76 |
| 03/13/06 | 97110 | EXERCISES | 30.00 | | | 1721.76 |
| 03/13/06 | 97112 | NEUROMUSCULAR REEDUCATION | 30.00 | | | 1751.76 |
| 03/13/06 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 1786.76 |
| 04/03/06 | | HARTFORD INS billed    280.00 for 03/06-03/13/6 | | | | |

CONTINUED ON NEXT PAGE

Ortho Phys Bills-002

24 May 06 04:50p     Othopedic TherapY               7033545691                    p.4

ORTHOPEDIC PHYSICAL THERAPY
OF NORTHERN VIRGINIA, LTD.
7023 LITTLE RIVER TPK  SUITE 400
ANNANDALE, VA  22003
(703) 354-1230
FED TAX ID# 54-1588350

STATEMENT DATE: 05/24/2006
     PATIENT: Luke Frazza
     INJURED: 01/23/2005
Luke Frazza                    PHYSICIAN: RIEDEL, CHARLES J., M.D.
9528 Stevebrook Road
Fairfax            VA 22032

EMPLOYER: AFP Photo
          1500 K St N.W.  #600
          Washington         DC 20005

ACCT 05-400     W CO DIAGNOSIS: LOW BACK PAIN / LUMBAGO - 724.2

| DATE | RVS/CPT | DESCRIPTION | CHARGES | PAID | ADJUSTS | BALANCE |
|------|---------|-------------|---------|------|---------|---------|
| | | BALANCE FORWARD | | | | 2340.00 |
| 01/09/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2340.00 |
| 01/11/06 | 97110 | EXERCISES | 30.00 | | | 2410.00 |
| 01/11/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2440.00 |
| 01/13/06 | 97110 | EXERCISES | 30.00 | | | 2510.00 |
| 01/13/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2540.00 |
| 01/18/06 | 97110 | EXERCISES | 30.00 | | | 2610.00 |
| 01/18/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2640.00 |
| 01/20/06 | 97110 | EXERCISES | 30.00 | | | 2710.00 |
| 01/20/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2740.00 |
| 01/23/06 | 97110 | EXERCISES | 30.00 | | | 2810.00 |
| 01/23/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2840.00 |
| 01/25/06 | 97110 | EXERCISES | 30.00 | | | 2910.00 |
| 01/25/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 2940.00 |
| 01/30/06 | 97110 | EXERCISES | 30.00 | | | 3010.00 |
| 01/30/06 | 97140 GP | MANUAL THERAPY | 55.88 | | | 3040.00 |
| 02/01/06 | 97110 | EXERCISES | 30.00 | | | 3095.88 |
| 02/01/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 3125.88 |
| 02/03/06 | 97110 | EXERCISES | 30.00 | | | 3195.88 |
| 02/03/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 3225.88 |
| 02/06/06 | 97110 | EXERCISES | 60.00 | | | 3295.88 |
| 02/06/06 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 3355.88 |
| 02/08/06 | 97110 | EXERCISES | 30.00 | | | 3390.88 |
| 02/08/06 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 3420.88 |
| 02/10/06 | HARTFORD INS billed  3590.88 for 07/27-02/10/6 | | | | | 3490.88 |
| 02/10/06 | 97110 | EXERCISES | 30.00 | | | |
| 02/10/06 | 97112 | NEUROMUSCULAR REEDUCATION | 30.00 | | | 3520.88 |
| 02/10/06 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 3550.88 |
| 02/13/06 | 97110 | EXERCISES | 60.00 | | | 3585.88 |
| 02/13/06 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 3645.88 |
| | | | | | | 3680.88 |

CONTINUED ON NEXT PAGE

Ortho Phys Bills-003

24 May 06 04:50p        Othopedic TherapY            7033545691              p.5

ORTHOPEDIC PHYSICAL THERAPY
OF NORTHERN VIRGINIA, LTD.
7023 LITTLE RIVER TPK  SUITE 400
ANNANDALE, VA  22003
(703) 354-1230
FED TAX ID# 54-1588350

STATEMENT DATE: 05/24/2006
PATIENT: Luke Frazza
INJURED: 01/23/2005
PHYSICIAN: RIEDEL, CHARLES J., M.D.

Luke Frazza
9528 Stevebrook Road
Fairfax            VA 22032

EMPLOYER: AFP Photo
1500 K St N.W.  #600
Washington            DC 20005

ACCT 05-400      W CO DIAGNOSIS: LOW BACK PAIN / LUMBAGO - 724.2

| DATE | RVS/CPT | DESCRIPTION | CHARGES | PAID | ADJUSTS | BALANCE |
|------|---------|-------------|---------|------|---------|---------|
|  |  | BALANCE FORWARD |  |  |  | 1115.00 |
| 08/22/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1145.00 |
| 08/22/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 |  |  | 1180.00 |
| 08/24/05 | 97110 | EXERCISES | 30.00 |  |  | 1210.00 |
| 08/24/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1240.00 |
| 08/24/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 |  |  | 1275.00 |
| 08/26/05 | 97110 | EXERCISES | 30.00 |  |  | 1305.00 |
| 08/26/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1335.00 |
| 08/26/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 |  |  | 1370.00 |
| 08/29/05 | 97110 | EXERCISES | 30.00 |  |  | 1400.00 |
| 08/29/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1430.00 |
| 08/29/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 1500.00 |
| 09/02/05 | 97110 | EXERCISES | 30.00 |  |  | 1530.00 |
| 09/02/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1560.00 |
| 09/02/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 1630.00 |
| 09/09/05 | 97110 | EXERCISES | 60.00 |  |  | 1690.00 |
| 09/09/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1720.00 |
| 09/09/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 |  |  | 1755.00 |
| 09/14/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 |  |  | 1785.00 |
| 09/14/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 1855.00 |
| 09/15/05 | 97110 | EXERCISES | 30.00 |  |  | 1885.00 |
| 09/15/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 1955.00 |
| 09/19/05 | 97110 | EXERCISES | 30.00 |  |  | 1985.00 |
| 09/19/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 2055.00 |
| 09/26/05 | 97110 | EXERCISES | 30.00 |  |  | 2085.00 |
| 09/26/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 2155.00 |
| 10/03/05 | 97110 | EXERCISES | 30.00 |  |  | 2185.00 |
| 10/03/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 |  |  | 2255.00 |
| 01/09/06 | 97001 | EVALUATION | 55.00 |  |  | 2310.00 |
| 01/09/06 | 97110 | EXERCISES | 30.00 |  |  | 2340.00 |

CONTINUED ON NEXT PAGE

Ortho Phys Bills-004

24 May 06 04:51p    Othopedic TherapY    7033545691    p.6

ORTHOPEDIC PHYSICAL THERAPY
OF NORTHERN VIRGINIA, LTD.
7023 LITTLE RIVER TPK  SUITE 400
ANNANDALE, VA  22003
(703) 354-1230
FED TAX ID# 54-1588350

STATEMENT DATE: 05/24/2006
PATIENT: Luke Frazza
INJURED: 01/23/2005
PHYSICIAN: RIEDEL, CHARLES J., M.D.

Luke Frazza
9528 Stevebrook Road
Fairfax          VA 22032

EMPLOYER: AFP Photo
1500 K St N.W.  #600
Washington          DC 20005

ACCT 05-400    W  CO DIAGNOSIS: LOW BACK PAIN / LUMBAGO - 724.2

| DATE | RVS/CPT | DESCRIPTION | CHARGES | PAID | ADJUSTS | BALANCE |
|------|---------|-------------|---------|------|---------|---------|
| | | BALANCE FORWARD | | | | 0.00 |
| 07/27/05 | 97001 | EVALUATION | 55.00 | | | 55.00 |
| 07/27/05 | 97110 | EXERCISES | 30.00 | | | 85.00 |
| 07/27/05 | 97530 | ACTIVITIES THERAPEUTIC | 30.00 | | | 115.00 |
| 07/27/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 145.00 |
| 07/29/05 | 97110 | EXERCISES | 30.00 | | | 175.00 |
| 07/29/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 205.00 |
| 07/29/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 240.00 |
| 08/01/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 270.00 |
| 08/01/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 340.00 |
| 08/03/05 | 97110 | EXERCISES | 30.00 | | | 370.00 |
| 08/03/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 400.00 |
| 08/03/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 470.00 |
| 08/05/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 500.00 |
| 08/05/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 570.00 |
| 08/08/05 | 97110 | EXERCISES | 30.00 | | | 600.00 |
| 08/08/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 630.00 |
| 08/08/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 665.00 |
| 08/10/05 | 97110 | EXERCISES | 30.00 | | | 695.00 |
| 08/10/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 725.00 |
| 08/10/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 760.00 |
| 08/12/05 | 97110 | EXERCISES | 30.00 | | | 790.00 |
| 08/12/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 820.00 |
| 08/12/05 | 97140 | MANUAL THERAPY TECHNIQUES | 35.00 | | | 855.00 |
| 08/17/05 | 97110 | EXERCISES | 30.00 | | | 885.00 |
| 08/17/05 | 97014 | ELECTRICAL STIM-MECHANICL | 30.00 | | | 915.00 |
| 08/17/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 985.00 |
| 08/19/05 | 97112 | NEUROMUSCULAR REEDUCATION | 30.00 | | | 1015.00 |
| 08/19/05 | 97140 | MANUAL THERAPY TECHNIQUES | 70.00 | | | 1085.00 |
| 08/22/05 | 97110 | EXERCISES | 30.00 | | | 1115.00 |

CONTINUED ON NEXT PAGE

Ortho Phys Bills-005

7

MedStar Georgetown Medical Center
Billing Customer Service -
        Hospital & Physicians
2115 Wisconsin Avenue, NW   Ste. 200
Washington, DC  20007

LUKE FRAZZA                  0.00

06/01/06    0759313

HARTFORD - OTHER ADDR

LUKE FRAZZA
9528 STEVEBROOK ROAD
FAIRFAX,VA 22032

06/01/06  LUKE FRAZZA              0759313        HARTFORD - OTHER ADDR

03/16/06  6122594   M SIRDOFSKY, MD - NEUROLOGY
                    NEEDLE ELECTROMYOGRAP $181.00      181.00
                    NERVE CONDUCT AMPLITU $87.00        87.00
                    NERVE CONDUCT AMPLITU $87.00        87.00
                    NERVE CONDUCTION, AMP $75.00        75.00
                    NERVE CONDUCTION, AMP $75.00        75.00
                    H-REFLEX, AMPLITUDE A $95.00        95.00
05/31/06            WORKERS COMP PAYMENT                         199.26CR
                    WORKERS COMP DISALLOW                        400.74CR

                                                       0.00

MedStar Bills-001

```
------------------------------------------------------------------------
GEORGETOWN UNIVERSITY HOSPITAL                              PG#   1
PO BOX 631905                  TELEPHONE 202-444-1400        DATE: 06/01/06
BALTIMORE, MD. 21236           FEI#52-2218584               ACCT TYPE: O
------------------------------------------------------------------------
PATIENT NAME: FRAZZA ,LUKE          PATIENT NUMBER:   7705853096   FC: W
ADMIT DATE:  03/16/06  DISCHARGE DATE:         BIRTH: 07/10/1963   PT: R
------------------------------------------------------------------------
GUAR: FRAZZA            LUKE        |PATIENT BALANCE:               .00
NAME  9528 STEVEBROOK ROAD          |INS 1  W99      :              .00
ADDRE FAIRFAX                 VA  22032 |INS 2         :
                                   |INS 3         :
SVC  POST  SERVICE  SERVICE        |INS 4         :
DATE DATE  CODE      DESCRIPTION    |ACCOUNT BALANCE:               .00
------------------------------------------------------------------------
 031606   1 EMG 1 EXTREMITY 74058603     384.80    0.00    0.00    0.00
 031606   2 NCV MOTOR W/O F 74059007     129.40    0.00    0.00    0.00
 031606   2 NCV SENSORY     74059049     101.60    0.00    0.00    0.00
 031606   1 H-REFLEX W/GAST 74059346     434.50    0.00    0.00    0.00
 050806  -1 WORKERS COMPENS 100792      -840.24    0.00    0.00    0.00




------------------------------------------------------------------------
  UBYT87                     PAGE #    1
```

MedStar Bills-002

```
--------------------------------------------------------------------
GEORGETOWN UNIV HOSPITAL     TELEPHONE 202-444-1400     SUMMARY PAGE:#   1
PO BOX 631905                FEI#52-2218584             DATE: 06/01/06
BALTIMORE, MD   21236                                  ACCT TYPE: O
--------------------------------------------------------------------
PATIENT NAME: FRAZZA ,LUKE            PATIENT NUMBER:   7705853096   FC: W
ADMIT DATE:  03/16/06  DISCHARGE DATE:        BIRTH: 07/10/1963   PT: R
--------------------------------------------------------------------
GUAR: FRAZZA            LUKE        |PATIENT BALANCE:              .00
NAME: 9528 STEVEBROOK ROAD          |INS 1  W99    :              .00
ADDR: FAIRFAX                VA  22032  |INS 2       :
                                    |INS 3       :
------------------------------------|INS 4       :
                                     ACCOUNT BALANCE:             .00
---DESCRIPTION-----------------TOTALS---------INSURANCE---------PATIENT----
   1     PAYMENTS           -840.24          -840.24           0.00
   2     ADJUSTMENTS        -210.06          -210.06           0.00
   3     OTHER DIAG SERV    1050.30          1050.30           0.00
```

```
--------------------------------------------------------------------
UBYT87                    PAGE #   1
```

MedStar Bills-003

```
GEORGETOWN UNIVERSITY HOS  W                    R
PO BOX 631905                                        7705853096           131
BALTIMORE, MD 21263-1905
410-933-2424              522218584  031606 031606

FRAZZA ,LUKE                    9528 STEVEBROOK ROAD  FAIRFAX  VA 22032

07101963 M  M 031606 15      1    01 0759313

04 010105

    LUKE FRAZZA
    9528 STEVEBROOK ROAD                    45      0900
    FAIRFAX VA 22032


    922 EMG                  95860    031606      1    38480
    922 EMG                  95900    031606      2    12940
    922 EMG                  95904    031606      2    10160
    922 EMG                  95934    031606      1    43450
```

```
 001 TOTAL CHARGES                                 105030

THE HARTFORD      W99                  Y  Y              105030



FRAZZA,LUKE            18 YMJC24833          AFP PHOTO


              1 AFP PHOTO               1612 K ST NW STE ,WASHING  DC 20006


3534   7295                                      3534

                              RIEDEL, CHARLES       MedStar Bills-004


    THE HARTFORD      W99
```



| TYPE OF BILL | DATE OF BILL | DATE OF PREV. BILL | | | | | | | | PAGE NO. 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | FEI # 521272129 | | | | | BIRTH-DATE 07/10/63 | | HOSP. NO. |
| INP. | | | | | | | | | | |

| W  P | PATIENT NAME | | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS | |
|---|---|---|---|---|---|---|---|---|---|
| FRAZZA ,LUKE | | | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 | |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT   $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | DETAIL OF CURRENT CHARGES, PAYMENTS AND ADJUSTMENTS | | | | | | | |
| 06/16 | BLOOD TYPE ABO | 2211025 | 20.50 | 20.50 | | | | |
| 06/16 | PROTHROMBIN TIME | 2212441 | 30.30 | 30.30 | | | | |
| 06/16 | ANTIBODY SCREEN | 2213051 | 54.00 | 54.00 | | | | |
| 06/16 | BLD CNT COMP AUTO | 2214001 | 58.40 | 58.40 | | | | |
| 06/16 | BASIC METAB PANEL | 2214258 | 41.00 | 41.00 | | | | |
| 06/16 | BLD TYPE RH(D) | 2216602 | 20.50 | 20.50 | | | | |
| 06/16 | ECG ROUTINE | 2920325 | 72.30 | 72.30 | | | | |
| 06/29 | SPINAL FUSION | 1416833 | 3469.20 | 3469.20 | | | | |
| 06/29 | CL 4 ADD 30 | 1418002 | 8612.80 | 8612.80 | | | | |
| 06/29 | RR 1ST 30 MIN | 1428100 | 302.10 | 302.10 | | | | |
| 06/29 | RR EX 30 MIN | 1428101 | 763.20 | 763.20 | | | | |
| 06/29 | IV FLUID HOOK UP | 1420960 | 47.50 | 47.50 | | | | |
| 06/29 | IV FLUID HOOK UP | 1950960 | 47.50 | 47.50 | | | | |
| 06/29 | IV FLUID SERVICE | 1959910 | 49.60 | 49.60 | | | | |
| 06/29 | DOCUSATE 100M CAP | 2602451 | .56 | .56 | | | | |
| 06/29 | MAALOX SUS | 2603538 | .02 | .02 | | | | |
| 06/29 | GELATIN SIZE DRE | 2605698 | 79.90 | 79.90 | | | | |
| 06/29 | PROPOFOL 50M VIAL | 2608095 | 352.04 | 352.04 | | | | |
| 06/29 | ZOLPIDEM 10MG TAB | 2608334 | 8.42 | 8.42 | | | | |
| 06/29 | MORPH PCA15MG/ML | 2608776 | 66.91 | 66.91 | | | | |
| 06/29 | PROPO 1000MG (AN) | 2609238 | 360.95 | 360.95 | | | | |
| 06/29 | VECUR 10MG (AN) | 2609254 | 213.32 | 213.32 | | | | |
| 06/29 | MORPHINE 4MG/ INJ | 2609351 | 4.58 | 4.58 | | | | |
| 06/29 | HEMOVAC ALL | 1410395 | 69.90 | 69.90 | | | | |
| 06/29 | C/FUSION POS 1LVL | 1411101 | 9938.20 | 9938.20 | | | | |
| 06/29 | IMPT TM-500 CAGE | 1417155 | 6078.70 | 6078.70 | | | | |
| 06/29 | IMPT TM-500 CAGE | 1417155 | 6078.70 | 6078.70 | | | | |
| 06/29 | BLD/BIT/BUR/TAP | 1417695 | 220.00 | 220.00 | | | | |
| 06/29 | CATH URETHRAL | 1417764 | 66.10 | 66.10 | | | | |
| 06/29 | CARDIOGRAPHIC MON | 1420004 | 124.40 | 124.40 | | | | |
| 06/29 | NIBP | 1420005 | 110.40 | 110.40 | | | | |
| 06/29 | DIAL-A-FLOW | 1420034 | 35.00 | 35.00 | | | | |
| 06/29 | PRIMARY IV SET | 1420038 | 32.10 | 32.10 | | | | |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATEMENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. | |
|---|---|---|---|

WHC Bills-001

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | PAGE NO. 2 |
|---|---|---|---|---|---|---|---|---|
| FINAL INP. | 07/11/06 | | FEI # 521272129 | | | | BIRTH-DATE 07/10/63 | HOSP.NO. |

| W | P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS |
|---|---|---|---|---|---|---|---|---|
| | | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | C.O.# | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 06/29 | IV PUMP SET V/LAB | 1420961 | 67.10 | 67.10 | | | | |
| 06/29 | WARMING BLANKET | 1420966 | 131.60 | 131.60 | | | | |
| 06/29 | URINAL | 1421219 | 2.80 | 2.80 | | | | |
| 06/29 | PCA TUBING | 1422549 | 32.10 | 32.10 | | | | |
| 06/29 | OXYGEN CARE | 1423005 | 86.70 | 86.70 | | | | |
| 06/29 | PULSE OXIMETER | 1423100 | 86.90 | 86.90 | | | | |
| 06/29 | DAILY SUPPLY CHG | 1686200 | 107.00 | 107.00 | | | | |
| 06/29 | PULSE OXIMETER | 1950559 | 86.90 | 86.90 | | | | |
| 06/29 | PERI-OP CARE | 1957264 | 509.30 | 509.30 | | | | |
| 06/29 | SET EXT W/2Y SITE | 1957274 | 17.80 | 17.80 | | | | |
| 06/29 | SET EXT 7" W/CLAV | 1957276 | 11.60 | 11.60 | | | | |
| 06/29 | SPIROMETRY KIT | 2301332 | 39.40 | 39.40 | | | | |
| 06/29 | NERVE STIMULATOR | 2302020 | 107.50 | 107.50 | | | | |
| 06/29 | END TIDAL CO2 | 2302022 | 167.80 | 167.80 | | | | |
| 06/29 | OVERHEAD FRAME | 2790018 | 76.10 | 76.10 | | | | |
| 06/29 | INFUSION SUPPLIES | 2790110 | 92.10 | 92.10 | | | | |
| 06/29 | TED PUMP SUPPLIES | 2795001 | 434.30 | 434.30 | | | | |
| 06/29 | TED PUMP USAGE | 2795010 | 39.50 | 39.50 | | | | |
| 06/29 | PCA PUMP SUPPLIES | 2795060 | 52.50 | 52.50 | | | | |
| 06/29 | OXYGEN THERAPY | 3000200 | 215.10 | 215.10 | | | | |
| 06/29 | DX SPIN LUMB AP&L | 2107210 | 222.20 | 222.20 | | | | |
| 06/29 | SPINE LUMBAR 1 VW | 2107341 | 114.40 | 114.40 | | | | |
| 06/29 | C-ARM EXAM TO 1HR | 2107498 | 280.70 | 280.70 | | | | |
| 06/29 | S-SUGAR BLD QT | 2210004 | 32.40 | 32.40 | | | | |
| 06/29 | S-HEMATOCRIT | 2210025 | 26.30 | 26.30 | | | | |
| 06/29 | S-POTASSIUM SERUM | 2210036 | 38.00 | 38.00 | | | | |
| 06/29 | BLOOD TYPE ABO | 2211025 | 20.50 | 20.50 | | | | |
| 06/29 | S-SODIUM, SERUM | 2211248 | 38.00 | 38.00 | | | | |
| 06/29 | INTRA-POST OP SAL | 2211322 | 1881.10 | 1881.10 | | | | |
| 06/29 | ANTIBODY SCREEN | 2213051 | 54.00 | 54.00 | | | | |
| 06/29 | BLD TYPE RH(D) | 2216602 | 20.50 | 20.50 | | | | |
| 06/29 | ANES-1ST 30MN | 2304000 | 375.20 | 375.20 | | | | |
| 06/29 | ANES-EA ADD30 | 2304001 | 1313.90 | 1313.90 | | | | |
| 06/29 | FENTANYL 1ML AMP | 2600272 | 1.45 | 1.45 | | | | |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE-MENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. |
|---|---|---|

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | PAGE NO. 3 |
|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | | | | | BIRTH-DATE | HOSP.NO. |
| INP. | | FEI # 521272129 | | | | | 07/10/63 | |

| W | P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS |
|---|---|---|---|---|---|---|---|---|
| | | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | C.O.B 1 | INSURANCE COMPANY NAME W02 WORKERS COMPE STARR JOHN K | GROUP NUMBER | POLICY NUMBER YMJC24833 |
|---|---|---|---|---|---|

| | AMOUNT OF PAYMENT | $ |
|---|---|---|

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 06/29 | FENTANYL 1ML AMP | 2600272 | 1.45 | 1.45 | | | | |
| 06/29 | FENTANYL 1ML AMP | 2600272 | 1.45 | 1.45 | | | | |
| 06/29 | FENTANYL 1ML AMP | 2600272 | 1.45 | 1.45 | | | | |
| 06/29 | FENTANYL 1ML AMP | 2600272 | 7.25 | 7.25 | | | | |
| 06/29 | CEFAZOLI 1 G INJ | 2600444 | 14.05 | 14.05 | | | | |
| 06/29 | CEFAZOLIN 1G/.9NA | 2601540 | 34.06 | 34.06 | | | | |
| 06/29 | CEFAZOLIN 1G/.9NA | 2601540 | 34.06 | 34.06 | | | | |
| 06/29 | MIDAZOLAM 1MG/ML | 2607736 | 28.22 | 28.22 | | | | |
| 06/29 | TOBRAMYC 40MG INJ | 2607780 | 46.78 | 46.78 | | | | |
| 06/29 | ONDANSETRON 1MG | 2608360 | 36.76 | 36.76 | | | | |
| 06/29 | VANCOMYCIN 1G IVP | 2608772 | 211.30 | 211.30 | | | | |
| 06/29 | SUCCIN 200MG (AN) | 2609247 | 8.72 | 8.72 | | | | |
| 06/29 | FENTANYL AMP/.1MG | 2609482 | 5.46 | 5.46 | | | | |
| 06/29 | LEVEL OF CARE 2 | 1689594 | 445.00 | 445.00 | | | | |
| 06/29 | ROOM  3N23 | 1689820 | 980.00 | 980.00 | | | | |
| 06/30 | DOCUSATE 100M CAP | 2602451 | .56 | .56 | | | | |
| 06/30 | DOCUSATE 100M CAP | 2602451 | .56 | .56 | | | | |
| 06/30 | ZOLPIDEM 10MG TAB | 2608334 | 8.42 | 8.42 | | | | |
| 06/30 | DAILY SUPPLY CHG | 1686200 | 107.00 | 107.00 | | | | |
| 06/30 | REACHERS | 2409008 | 85.40 | 85.40 | | | | |
| 06/30 | OXYGEN THERAPY | 3000200 | 215.10 | 215.10 | | | | |
| 06/30 | OXYGEN THERAPY | 3000200 | 215.10- | 215.10- | | | | |
| 06/30 | PHY THERPY EVAL I | 2405026 | 179.30 | 179.30 | | | | |
| 06/30 | OCCUPAT THER EVAL | 2406023 | 179.30 | 179.30 | | | | |
| 06/30 | HEMATOCRIT | 2214241 | 19.40 | 19.40 | | | | |
| 06/30 | HEMOGLOBIN, RT | 2219973 | 8.90 | 8.90 | | | | |
| 06/30 | CEFAZOLIN 1G/.9NA | 2601540 | 34.06 | 34.06 | | | | |
| 06/30 | CEFAZOLIN 1G/.9NA | 2601540 | 34.06 | 34.06 | | | | |
| 06/30 | ONDANSETRON 1MG | 2608360 | 36.76 | 36.76 | | | | |
| 06/30 | ONDANSETRON 1MG | 2608360 | 36.76 | 36.76 | | | | |
| 06/30 | ONDANSETRON 1MG | 2608360 | 36.76 | 36.76 | | | | |
| 06/30 | METOCLOPAM TO10MG | 2609516 | 4.68 | 4.68 | | | | |
| 06/30 | LEVEL OF CARE 3 | 1689595 | 699.00 | 699.00 | | | | |
| 06/30 | ROOM  3N01 | 1689821 | 990.00 | 980.00 | | | | 10.00 |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE- MENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. |
|---|---|---|

WHC Bills-003

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | | PAGE NO. 4 |
|---|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | | | | | | BIRTH-DATE | HOSP.NO. |
| INP. | | | FEI # 521272129 | | | | | 07/10/63 | |

| W | P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS |
|---|---|---|---|---|---|---|---|---|
| | | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 07/01 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/01 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/01 | ACETAMIN 325M TAB | 2605404 | .08 | .08 | | | | |
| 07/01 | PERI-COL CAP | 2606797 | .60 | .60 | | | | |
| 07/01 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/01 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/01 | DAILY SUPPLY CHG | 1686200 | 114.50 | 114.50 | | | | |
| 07/01 | THER EXERCISE 15M | 2405007 | 66.70 | 66.70 | | | | |
| 07/01 | GAIT TRAINING 15M | 2405009 | 49.60 | 49.60 | | | | |
| 07/01 | THERAP ACTIVITY 1 | 2406015 | 73.30 | 73.30 | | | | |
| 07/01 | SELF CARE/HOME MG | 2406016 | 57.80 | 57.80 | | | | |
| 07/01 | HEMATOCRIT | 2214241 | 20.80 | 20.80 | | | | |
| 07/01 | HEMOGLOBIN, RT | 2219973 | 9.50 | 9.50 | | | | |
| 07/01 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/01 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/01 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/01 | ONDANSETRON 1MG | 2608360 | 39.32 | 39.32 | | | | |
| 07/01 | ONDANSETRON 1MG | 2608360 | 39.32 | 39.32 | | | | |
| 07/01 | ONDANSETRON 1MG | 2608360 | 39.32 | 39.32 | | | | |
| 07/01 | LEVEL OF CARE 2 | 1689594 | 475.00 | 475.00 | | | | |
| 07/01 | ROOM 3N01 | 1689821 | 1060.00 | 1050.00 | | | | 10.00 |
| 07/02 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/02 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/02 | ACETAMIN 325M TAB | 2605404 | .08 | .08 | | | | |
| 07/02 | ACETAMIN 325M TAB | 2605404 | .08 | .08 | | | | |
| 07/02 | PERI-COL CAP | 2606797 | 1.20 | 1.20 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/02 | ZOLPIDEM 10MG TAB | 2608334 | 9.01 | 9.01 | | | | |
| 07/02 | ZOLPIDEM 10MG TAB | 2608334 | 9.01 | 9.01 | | | | |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE-MENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. |
|---|---|---|

WHC Bills-004

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | | PAGE NO. 5 |
|---|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | | | | | BIRTH-DATE | HOSP.NO. | |
| INP. | | FEI # 521272129 | | | | | 07/10/63 | | |

| W | P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS | |
|---|---|---|---|---|---|---|---|---|---|
| | | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 | |

| GUARANTOR NAME AND ADDRESS | | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| LUKE FRAZZA<br>9528 STEVEBROOK RD<br>FAIRFAX VA 22032 | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT  $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 07/02 | DAILY SUPPLY CHG | 1686200 | 114.50 | 114.50 | | | | |
| 07/02 | GAIT TRAINING 15M | 2405009 | 49.60 | 49.60 | | | | |
| 07/02 | GAIT TRAINING 15M | 2405009 | 49.60 | 49.60 | | | | |
| 07/02 | THERAP ACTIVITY 1 | 2405016 | 73.30 | 73.30 | | | | |
| 07/02 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/02 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/02 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/02 | ONDANSETRON 1MG | 2608360 | 39.32 | 39.32 | | | | |
| 07/02 | LEVEL OF CARE 2 | 1689594 | 475.00 | 475.00 | | | | |
| 07/02 | ROOM  3N01 | 1689821 | 1060.00 | 1050.00 | | | | 10.00 |
| 07/03 | BISACODY 10MG SUP | 2600222 | 3.44 | 3.44 | | | | |
| 07/03 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/03 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/03 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/03 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/03 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/03 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/03 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/03 | ZOLPIDEM 10MG TAB | 2608334 | 9.01 | 9.01 | | | | |
| 07/03 | DAILY SUPPLY CHG | 1686200 | 114.50 | 114.50 | | | | |
| 07/03 | GAIT TRAINING 15M | 2405009 | 49.60 | 49.60 | | | | |
| 07/03 | THERAP ACTIVITY 1 | 2406015 | 73.30 | 73.30 | | | | |
| 07/03 | SELF CARE/HOME MG | 2406016 | 57.80 | 57.80 | | | | |
| 07/03 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/03 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/03 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/03 | LEVEL OF CARE 2 | 1689594 | 475.00 | 475.00 | | | | |
| 07/03 | ROOM  3N01 | 1689821 | 1060.00 | 1050.00 | | | | 10.00 |
| 07/04 | DOCUSATE 100M CAP | 2602451 | .60 | .60 | | | | |
| 07/04 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/04 | LORTAB 5MG TAB | 2608093 | 1.26 | 1.26 | | | | |
| 07/04 | SUPL CHG DAY DSC | 1686202 | 114.50 | 114.50 | | | | |
| 07/04 | SELF CARE AIDE XS | 2401007 | 6.80 | 6.80 | | | | |
| 07/04 | GAIT TRAINING 15M | 2405009 | 49.60 | 49.60 | | | | |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATEMENT WAS PREPARED. OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. | |
|---|---|---|---|

WHC Bills-005

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | PAGE NO. 6 |
|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | | | | | BIRTH-DATE 07/10/63 | HOSP.NO. |
| INP. | | FEI # 521272129 | | | | | | |

| W    P | PATIENT NAME | | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS | |
|---|---|---|---|---|---|---|---|---|---|
| FRAZZA ,LUKE | | | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 | |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA<br>9528 STEVEBROOK RD<br>FAIRFAX VA 22032 | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT  $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 07/04 | THERAP ACTIVITY 1 | 2405016 | 73.30 | 73.30 | | | | |
| 07/04 | SELF CARE/HOME MG | 2406016 | 57.80 | 57.80 | | | | |
| 07/04 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/04 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| 07/04 | CEFAZOLIN 1G/.9NA | 2601540 | 36.44 | 36.44 | | | | |
| | T O T A L S | | 55060.35 | 55020.35 | | | | 40.00 |

| PATIENT NUMBER | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE-MENT WAS PREPARED. OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. | PAY THIS AMOUNT | 40.00 |
|---|---|---|---|---|
| 19988427 | | | | |

WHC Bills-006

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | | | | | PAGE NO. 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FINAL | 07/11/06 | | | | | | | | | | BIRTH-DATE 07/10/63 | HOSP.NO. |
| INP. | | | FEI # 521272129 | | | | | | | | | |

| W | P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS |
|---|---|---|---|---|---|---|---|---|
| | | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 |

| GUARANTOR NAME AND ADDRESS | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|
| LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | STARR JOHN K | | |

AMOUNT OF PAYMENT  $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | SUMMARY OF CHARGES | | | | | | | |
| | R&C SEMI PR 1DAYS@ 980.00 | | 980.00 | 980.00 | | | | |
| | R&C PRIVATE 1DAYS@ 990.00 | | 990.00 | 980.00 | | | | 10.00 |
| | R&C PRIVATE 3DAYS@ 1060.00 | | 3180.00 | 3150.00 | | | | 30.00 |
| | OPERATING ROOM | | 12082.00 | 12082.00 | | | | |
| | RECOVERY ROOM | | 1065.30 | 1065.30 | | | | |
| | DRUGS IV THERAPY | | 2506.55 | 2506.55 | | | | |
| | MED/SURG SUPPLIES | | 25774.80 | 25774.80 | | | | |
| | PHYSICAL THERAPY | | 640.60 | 640.60 | | | | |
| | LEVEL OF CARE | | 2569.00 | 2569.00 | | | | |
| | OCCUPATIONAL THER | | 499.30 | 499.30 | | | | |
| | RADIOLOGY | | 617.30 | 617.30 | | | | |
| | CLINICAL PATHOLOGY | | 2394.10 | 2394.10 | | | | |
| | ANES MATERIAL | | 1689.10 | 1689.10 | | | | |
| | ELECTROCARDIOGRAM | | 72.30 | 72.30 | | | | |
| | SUB-TOTAL OF CHARGES | | 55060.35 | 55020.35 | | | | 40.00 |

```
          MAIL PAYMENTS TO:  WASHINGTON HOSPITAL CENTER
                             BOX 631290
                             BALTIMORE,MD 21263-1290
          ***************************************************
          ANATOMICAL LAB AND X-RAY CHARGES DO NOT INCLUDE
          PHYSICIAN'S PROFESSIONAL COMPONENT.
```

| T O T A L S | | | 55060.35 | 55020.35 | | | | 40.00 |
|---|---|---|---|---|---|---|---|---|

| PATIENT NUMBER 19988427 | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE-MENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. | PAY THIS AMOUNT | 40.00 |
|---|---|---|---|---|

WHC Bills-007

| TYPE OF BILL | DATE OF BILL | DATE OF PREV.BILL | | | | | | | | PAGE NO. 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| FINAL INP. | 07/11/06 | | FEI # 521272129 | | | | | BIRTH-DATE 07/10/63 | HOSP.NO. | |

| W P | PATIENT NAME | PATIENT NUMBER | SEX | AGE | ADMISSION DATE | DISCHARGE DATE | DAYS | |
|---|---|---|---|---|---|---|---|---|
| | FRAZZA ,LUKE | 19988427 | M | 42 | 06/29/06 | 07/04/06 | 5 | |

| GUARANTOR NAME AND ADDRESS | LUKE FRAZZA 9528 STEVEBROOK RD FAIRFAX VA 22032 | C.O.B | INSURANCE COMPANY NAME | GROUP NUMBER | POLICY NUMBER |
|---|---|---|---|---|---|
| | | 1 | W02 WORKERS COMPE | | YMJC24833 |
| | | | STARR JOHN K | | |

AMOUNT OF PAYMENT    $

| DATE OF SERVICE | DESCRIPTION OF HOSPITAL SERVICES | SERVICE CODE | TOTAL CHARGES | EST. COVERAGE INS.CO. NO. 1 | EST. COVERAGE INS.CO. NO. 2 | EST. COVERAGE INS.CO. NO. 3 | EST. COVERAGE INS.CO. NO. 4 | PATIENT AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | BILLING ABSTRACT | | | | | | | |
| | DIAGNOSIS AND PROCEDURES: | | | | | | | |
| | ADMITTING DIAGNOSIS: | | | | | | | |
| | 722.10   LUMBAR DISC DISPLACEMENT | | | | | | | |
| | DISCHARGE/FINAL DIAGNOSIS: | | | | | | | |
| | 724.02  *SPINAL STENOSIS-LUMBAR | | | | | | | |
| | SURGICAL PROCEDURES: | | | | | | | |
| | 81.36   *ANT LUMBAR REFUSION | | | | 06/29/06 | 39552 | | |
| | 81.38   *POST LUMBAR REFUSION | | | | 06/29/06 | 39552 | | |
| | 81.62    FUSION/REFUSION 2-3 VERT | | | | 06/29/06 | 39552 | | |
| | PHYSICIAN: | | | | | | | |
| | OPERATING: | | | | | | | |
| | 039552  STARR JOHN K | | | DCA0019717 | | | | |
| | ALTERNATE CARE: | | | | | | | |
| | DISCHARGE DESTINATION: | | | | | | | |
| | AHR | | | | | | | |
| T O T A L S | | | 55060.35 | 55020.35 | | | | 40.00 |

| PATIENT NUMBER | 81 | PLEASE REFER TO PATIENT NUMBER ON ALL INQUIRIES AND CORRESPONDENCE. | ADDITIONAL PATIENT BILLING MAY BE NECESSARY FOR ANY CHARGES NOT POSTED WHEN THIS STATE-MENT WAS PREPARED, OR IF INSURANCE CARRIERS DO NOT PAY ANY PART OF THE AMOUNTS SHOWN UNDER ESTIMATED INSURANCE COVERAGE. |
|---|---|---|---|

WHC Bills-008

9

(dyr)                    C E N T E R    R A D I O L O G Y

                    Mailing Address                Business Office
                    Department 680              Silver Spring, Md.
                Washington, DC 20042-0680        (301) 562-7881


                        Tax Id 52-2196600

                                        Statement Date ...
                                        24 JUL 06




        LUKE FRAZZA                      Location Of Service...
        9528 STEVEBROOK RD               WASH HOSP CNTR- IH
        FAIRFAX, VA 22032
                                         Performing Physician...
                                         ARNOLD RAIZON, MD



    Patient # ....        Patient Name ....    Referring Physician ...
    1306253               LUKE FRAZZA           JOHN K STARR


| Service Date | Loc | CPT Code | Diagnosis Code | Service Description | Amount |
|---|---|---|---|---|---|
| 6/29/06 | IH | 72100.26 | 722.10 | SPINE LUMBAR AP & LAT | 37.00 |
| 06/29/06 | IH | 72020.26 | 722.10 | SPINE LUMBAR 1 VIEW | 26.00 |
| | | | | Total Balance | 63.00 |


Make checks payable to CENTER RADIOLOGY,PC and remit to Business Office.

(DYR 247)

WHC DEPT OF MEDICINE
P O BOX 631361
BALTIMORE, MD 21263-1361
TAX ID: 52-1749666
Telephone 301-562-7881

WD434499    07/24/06

LUKE   FRAZZA                          LUKE   FRAZZA
9528 STEVEBROOK RD
FAIRFAX,VA 22032

VS # - WD434499.1    --------TRANSACTION DETAIL-------- PAYCL = 0600

    REFDR = WA2 STARR, JOHN K, MD
    ADMIT DATE = 06/16/06            DISCHG DTE = 07/04/06
    DIAG 1. 724.02  2.        3.        4.

| TR# | DATE | PST DATE | LOC | DR | CODE | DESCRIPTION | QTY | AMOUNT |
|-----|------|----------|-----|----|----|-------------|-----|--------|
| 1 | 06/16/06 | 07/14/06 | 4 | 60 | 93010 | EKG, INTERPRETATION | 1 | 26.00 |
| 2 | 07/14/06 | 07/14/06 | | | 0698 | WORKER'S COMP CLAIM FILED | | |

    BAL - 26.00 / 0.00          TO POST - 0.00        TOTAL        26.00

Center Rad Bills-002

(DYR 247)

Drs.Collins,Gordon,Johnson & Tozzi,PC
Department 6011
Washington, DC 20042-6011
TAX ID: 52-1139211
Telephone 301-562-7896


CG44303    07/24/06

LUKE   FRAZZA                           LUKE   FRAZZA
9528 STEVEBROOK RD
FAIRFAX,VA 22032


VS # - CG44303.1        --------TRANSACTION DETAIL-------- PAYCL = 0622

    REFDR = 2   PATIENT SELF REFERRED
    ADMIT DATE =                    DISCHG DTE =
    DIAG 1. 724.02   2. 722.6    3. 724.2   4. 722.83

| TR# | DATE | PST DATE | LOC | DR | CODE | DESCRIPTION | QTY | AMOUNT |
|-----|------|----------|-----|----|----|-------------|-----|--------|
| 1 | 05/31/06 | 06/19/06 | 3 | 5 | 99244 | CONSULTATION; MODERATE COMPLEXITY | 1 | 297.00 |
| 2 | 06/19/06 | 06/19/06 | | | 0698 | WORKER'S COMP CLAIM FILED | | |

    BAL - 19028.00 / 0.00        TO POST - 0.00        TOTAL              297.00

Center Rad Bills-003

```
VS # - CG44303.2        --------TRANSACTION DETAIL--------    PAYCL = 0622

            REFDR = 2   PATIENT SELF REFERRED
            ADMIT DATE = 06/29/06              DISCHG DTE = 07/01/06
            DIAG 1. 724.6    2. 724.02  3.          4.
```

| TR# | DATE | PST DATE | LOC | DR | CODE | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 06/29/06 | 07/21/06 | 11 | 5 | 22612 | ARTHRODESIS POST/POSTLAT; LUMBAR | 1 | 4826.00 |
| 2 | 06/29/06 | 07/21/06 | 11 | 5 | 63047 | LUMBAR LAMINECTOMY 22,59 | 1 | 4541.00 |
| 3 | 06/29/06 | 07/21/06 | 11 | 5 | 22630 | ARTHRODESIS, SINGLE INTERSP LUMBAR 59,51 | 1 | 4536.00 |
| 4 | 06/29/06 | 07/21/06 | 11 | 5 | 22840 | POSTERIOR INSTRUM-W/O SEGMENT FIX | 1 | 2029.00 |
| 5 | 06/29/06 | 07/21/06 | 11 | 5 | 22851 | APPLICATION OF PROSTHETIC DEVISE | 1 | 1519.00 |
| 6 | 06/29/06 | 07/21/06 | 11 | 5 | 63048 | LAMINECTOMY COMPLE FORAM/FACET | 1 | 848.00 |
| 7 | 06/29/06 | 07/21/06 | 11 | 5 | 20936 | AUTOGRAFT SPINE SURGERY, SAME INC | 1 | 432.00 |
| TP | 07/21/06 | 07/21/06 | | | 0698 | WORKER'S COMP CLAIM FILED | | |
| TP | 07/24/06 | 07/24/06 | | | 0698 | WORKER'S COMP CLAIM FILED | | |
| TP | 07/24/06 | 07/24/06 | | | 0698 | WORKER'S COMP CLAIM FILED | | |

```
   BAL - 19028.00 / 0.00      TO POST - 0.00        TOTAL        18731.00
```

Center Rad Bills-004